**Spartan Group Holdings, LLC**
**SGH : SCC**
**A/P Detailed Aging excl interco - DP**
**As of December 31, 2023**

| Vendor / Subsidiary | Document N | Transaction | Transaction Date | Date Due | Age | Current Open Balance | 12/30/2023 (30) - 11/30/2023 Open Balance | (60) - 10/31/2023 Open Balance | (90) - 10/02/2023 Open Balance | (>90) Open Balance | Total Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **- No Vendor -** | | | | | | | | | | | |
| SCC | JE-6494 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | $277,242.08 | $277,242.08 |
| SCC | JE-5070 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($277,242.08) | ($277,242.08) |
| **Total - No Vendor -** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Vendor** | | | | | | | | | | | |
| **V-20003 AB Rebar** | | | | | | | | | | | |
| SCC | 11.6.23-RA | Bill | 11/6/2023 | 11/6/2023 | 55 | $0.00 | $0.00 | $7,757.40 | $0.00 | $0.00 | $7,757.40 |
| SCC | 10.2.23-Ca | Bill | 10/2/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $7,280.00 | $0.00 | $7,280.00 |
| SCC | 10.3.2023- | Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $8,359.50 | $0.00 | $0.00 | $8,359.50 |
| SCC | 10.20.2023 | Bill | 10/25/2023 | 11/24/2023 | 37 | $0.00 | $0.00 | $6,125.00 | $0.00 | $0.00 | $6,125.00 |
| SCC | 11.6.23-Ca | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $4,038.00 | $0.00 | $0.00 | $0.00 | $4,038.00 |
| SCC | 9.5.23-RAS | Bill | 9/5/2023 | 9/5/2023 | 117 | $0.00 | $0.00 | $0.00 | $0.00 | $3,532.00 | $3,532.00 |
| SCC | 10.16.23-C | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $6,860.00 | $0.00 | $0.00 | $6,860.00 |
| SCC | 10.16.23-R | Bill | 10/16/2023 | 10/16/2023 | 76 | $0.00 | $0.00 | $0.00 | $79,370.37 | $0.00 | $79,370.37 |
| **Total - V-20003 AB Rebar** | | | | | | **$0.00** | **$4,038.00** | **$29,101.90** | **$86,650.37** | **$3,532.00** | **$123,322.27** |
| **V-20008 Advanced Geodetic Surveys** | | | | | | | | | | | |
| SCC | A2307281S | Bill | 8/25/2023 | 9/24/2023 | 98 | $0.00 | $0.00 | $0.00 | $0.00 | $739.35 | $739.35 |
| SCC | A2307302S | Bill | 8/28/2023 | 9/27/2023 | 95 | $0.00 | $0.00 | $0.00 | $0.00 | $545.58 | $545.58 |
| SCC | A2307225S | Bill | 8/10/2023 | 9/9/2023 | 113 | $0.00 | $0.00 | $0.00 | $0.00 | $2,050.26 | $2,050.26 |
| SCC | A2307341S | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $178.61 | $178.61 |
| SCC | A2307078S | Bill | 7/20/2023 | 8/19/2023 | 134 | $0.00 | $0.00 | $0.00 | $0.00 | $979.66 | $979.66 |
| SCC | A2307025S | Bill | 7/6/2023 | 8/5/2023 | 148 | $0.00 | $0.00 | $0.00 | $0.00 | $312.30 | $312.30 |
| SCC | A2307085S | Bill | 7/24/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $860.59 | $860.59 |
| SCC | A2307547 | Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $578.06 | $0.00 | $0.00 | $578.06 |
| SCC | A2307257S | Bill | 8/18/2023 | 9/17/2023 | 105 | $0.00 | $0.00 | $0.00 | $0.00 | $907.03 | $907.03 |
| SCC | A2307548 | Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $940.45 | $0.00 | $0.00 | $940.45 |
| SCC | A2306108S | Bill | 7/27/2023 | 8/26/2023 | 127 | $0.00 | $0.00 | $0.00 | $0.00 | $32,231.44 | $32,231.44 |
| SCC | A2307325S | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $362.64 | $362.64 |
| SCC | A2307874 | Bill | 12/15/2023 | 1/14/2024 | -14 | $860.59 | $0.00 | $0.00 | $0.00 | $0.00 | $860.59 |
| **Total - V-20008 Advanced Geodetic Surveys** | | | | | | **$860.59** | **$0.00** | **$1,518.51** | **$0.00** | **$39,167.46** | **$41,546.56** |
| **V-20022 Amazon Capital Services** | | | | | | | | | | | |
| SCC | 19GD-W3\ | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $16.22 | $16.22 |
| SCC | 1VJW-XKT | Bill | 9/11/2023 | 10/11/2023 | 81 | $0.00 | $0.00 | $0.00 | $21.63 | $0.00 | $21.63 |
| SCC | 13DV-DQK | Bill | 9/19/2023 | 10/19/2023 | 73 | $0.00 | $0.00 | $0.00 | $60.61 | $0.00 | $60.61 |
| **Total - V-20022 Amazon Capital Services** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$82.24** | **$16.22** | **$98.46** |
| **V-20038 Barnsco Texas** | | | | | | | | | | | |
| SCC | 261197 | Bill | 9/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $1,739.13 | $0.00 | $1,739.13 |
| SCC | 258605 | Bill | 9/11/2023 | 10/11/2023 | 81 | $0.00 | $0.00 | $0.00 | $1,334.13 | $0.00 | $1,334.13 |
| SCC | 258120 | Bill | 9/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $705.02 | $0.00 | $705.02 |
| SCC | 266948 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $3,231.84 | $0.00 | $0.00 | $3,231.84 |
| SCC | 262662 | Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $1,802.46 | $0.00 | $0.00 | $1,802.46 |
| **Total - V-20038 Barnsco Texas** | | | | | | **$0.00** | **$0.00** | **$5,034.30** | **$3,778.28** | **$0.00** | **$8,812.58** |
| V-20042 SCC | 1272951 | Bill | 10/18/2023 | 10/18/2023 | 74 | $0.00 | $0.00 | $0.00 | $175.00 | $0.00 | $175.00 |
| **V-20051 Bodin Concrete, LP** | | | | | | | | | | | |
| SCC | 222429 | Bill | 10/6/2023 | 11/5/2023 | 56 | $0.00 | $0.00 | $1,952.00 | $0.00 | $0.00 | $1,952.00 |
| SCC | 222430 | Bill | 10/6/2023 | 11/5/2023 | 56 | $0.00 | $0.00 | $606.00 | $0.00 | $0.00 | $606.00 |
| SCC | 222944 | Bill | 11/22/2023 | 12/22/2023 | 9 | $0.00 | $9,032.00 | $0.00 | $0.00 | $0.00 | $9,032.00 |
| **Total - V-20051 Bodin Concrete, LP** | | | | | | **$0.00** | **$9,032.00** | **$2,558.00** | **$0.00** | **$0.00** | **$11,590.00** |
| **V-20056 Buyers Safety LLC** | | | | | | | | | | | |
| SCC | 125508 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $55.20 | $0.00 | $0.00 | $55.20 |
| SCC | 124712 | Bill | 9/29/2023 | 10/29/2023 | 63 | $0.00 | $0.00 | $0.00 | $33.59 | $0.00 | $33.59 |
| SCC | 124375 | Bill | 9/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $100.77 | $0.00 | $100.77 |
| SCC | 122368 | Bill | 8/22/2023 | 9/21/2023 | 101 | $0.00 | $0.00 | $0.00 | $0.00 | $271.19 | $271.19 |
| SCC | 124260 | Bill | 9/22/2023 | 10/22/2023 | 70 | $0.00 | $0.00 | $0.00 | $147.85 | $0.00 | $147.85 |
| SCC | 125509 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $55.20 | $0.00 | $0.00 | $55.20 |
| SCC | 123780 | Bill | 9/8/2023 | 10/8/2023 | 84 | $0.00 | $0.00 | $0.00 | $18.80 | $0.00 | $18.80 |
| SCC | 123921 | Bill | 9/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $531.51 | $0.00 | $531.51 |
| SCC | 122466 | Bill | 8/25/2023 | 9/24/2023 | 98 | $0.00 | $0.00 | $0.00 | $0.00 | $241.78 | $241.78 |
| SCC | 122310 | Bill | 8/21/2023 | 9/20/2023 | 102 | $0.00 | $0.00 | $0.00 | $0.00 | $737.52 | $737.52 |
| SCC | 123605 | Bill | 9/5/2023 | 10/5/2023 | 87 | $0.00 | $0.00 | $0.00 | $31.34 | $0.00 | $31.34 |
| SCC | 124374 | Bill | 9/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $63.39 | $0.00 | $63.39 |
| SCC | 123889 | Bill | 9/13/2023 | 10/13/2023 | 79 | $0.00 | $0.00 | $0.00 | $407.27 | $0.00 | $407.27 |
| SCC | 123890 | Bill | 9/13/2023 | 10/13/2023 | 79 | $0.00 | $0.00 | $0.00 | $48.68 | $0.00 | $48.68 |
| **Total - V-20056 Buyers Safety LLC** | | | | | | **$0.00** | **$0.00** | **$110.40** | **$1,383.20** | **$1,250.49** | **$2,744.09** |
| V-20112 SCC | 91469 | Bill | 8/17/2023 | 9/16/2023 | 106 | $0.00 | $0.00 | $0.00 | $0.00 | $173.20 | $173.20 |
| V-20134 SCC | 2229119 | Bill | 11/20/2023 | 11/20/2023 | 41 | $0.00 | $0.00 | $383.51 | $0.00 | $0.00 | $383.51 |
| **V-20168 Martin Marietta** | | | | | | | | | | | |
| SCC | 40782880 | Bill | 10/19/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $73,662.00 | $0.00 | $0.00 | $73,662.00 |
| SCC | 40703288 | Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $5,778.40 | $0.00 | $0.00 | $5,778.40 |
| SCC | 40574034 | Bill | 9/30/2023 | 10/30/2023 | 62 | $0.00 | $0.00 | $0.00 | $9,390.70 | $0.00 | $9,390.70 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 40811251 | Bill | 10/23/2023 | 11/22/2023 | 39 | $0.00 | $0.00 | $6,118.31 | $0.00 | $0.00 | $6,118.31 |
| SCC | 40955876 | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $1,712.00 | $0.00 | $0.00 | $0.00 | $1,712.00 |
| SCC | 40296361 | Bill | 9/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $1,018.00 | $0.00 | $1,018.00 |
| SCC | 40060804 | Bill | 8/17/2023 | 9/16/2023 | 106 | $0.00 | $0.00 | $0.00 | $0.00 | $7,685.76 | $7,685.76 |
| SCC | 40296363 | Bill | 9/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $660.00 | $0.00 | $660.00 |
| SCC | 40703291 | Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $5,098.59 | $0.00 | $0.00 | $5,098.59 |
| SCC | 40624681 | Bill | 10/5/2023 | 11/4/2023 | 57 | $0.00 | $0.00 | $52,728.70 | $0.00 | $0.00 | $52,728.70 |
| SCC | 40811252 | Bill | 10/23/2023 | 11/22/2023 | 39 | $0.00 | $0.00 | $1,548.00 | $0.00 | $0.00 | $1,548.00 |
| SCC | 40999385 | Bill | 11/9/2023 | 12/9/2023 | 22 | $0.00 | $1,384.00 | $0.00 | $0.00 | $0.00 | $1,384.00 |
| SCC | 40489062 | Bill | 9/25/2023 | 10/25/2023 | 67 | $0.00 | $0.00 | $0.00 | $61,434.66 | $0.00 | $61,434.66 |
| SCC | 41198052 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| SCC | 40624682 | Bill | 10/5/2023 | 11/4/2023 | 57 | $0.00 | $0.00 | $40,193.32 | $0.00 | $0.00 | $40,193.32 |
| SCC | 40653820 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $670.00 | $0.00 | $0.00 | $670.00 |
| SCC | 40919856 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $1,000.00 | $0.00 | $0.00 | $1,000.00 |
| SCC | 40703289 | Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $49,329.59 | $0.00 | $0.00 | $49,329.59 |
| SCC | 40653822 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $2,296.00 | $0.00 | $0.00 | $2,296.00 |
| SCC | 40145165 | Bill | 8/24/2023 | 9/23/2023 | 99 | $0.00 | $0.00 | $0.00 | $0.00 | $660.00 | $660.00 |
| SCC | 40703293 | Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $52,728.70 | $0.00 | $0.00 | $52,728.70 |
| SCC | 41029119 | Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $6,288.26 | $0.00 | $0.00 | $0.00 | $6,288.26 |
| SCC | 40012654 | Bill | 8/14/2023 | 9/13/2023 | 109 | $0.00 | $0.00 | $0.00 | $0.00 | $1,380.00 | $1,380.00 |
| SCC | 40703290 | Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $41,675.26 | $0.00 | $0.00 | $41,675.26 |
| SCC | 40296364 | Bill | 9/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $660.00 | $0.00 | $660.00 |
| SCC | 40782877 | Bill | 10/19/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $67,981.20 | $0.00 | $0.00 | $67,981.20 |
| SCC | 40736181 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $28,172.10 | $0.00 | $0.00 | $28,172.10 |
| SCC | 40736182 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $8,744.99 | $0.00 | $0.00 | $8,744.99 |
| SCC | 39922897 | Bill | 8/7/2023 | 9/6/2023 | 116 | $0.00 | $0.00 | $0.00 | $0.00 | $3,060.00 | $3,060.00 |
| SCC | 40574036 | Bill | 9/30/2023 | 10/30/2023 | 62 | $0.00 | $0.00 | $0.00 | $48,808.00 | $0.00 | $48,808.00 |
| SCC | 40999384 | Bill | 11/9/2023 | 12/9/2023 | 22 | $0.00 | $79,877.91 | $0.00 | $0.00 | $0.00 | $79,877.91 |
| SCC | 39922900 | Bill | 8/7/2023 | 9/6/2023 | 116 | $0.00 | $0.00 | $0.00 | $0.00 | $1,235.00 | $1,235.00 |
| SCC | 40296362 | Bill | 9/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $1,003.00 | $0.00 | $1,003.00 |
| SCC | 40653821 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $1,195.00 | $0.00 | $0.00 | $1,195.00 |
| SCC | 40574037 | Bill | 9/30/2023 | 10/30/2023 | 62 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | $1,000.00 |
| SCC | 40858126 | Bill | 10/26/2023 | 11/25/2023 | 36 | $0.00 | $0.00 | $54,298.20 | $0.00 | $0.00 | $54,298.20 |
| SCC | 40145167 | Bill | 8/24/2023 | 9/23/2023 | 99 | $0.00 | $0.00 | $0.00 | $0.00 | $660.00 | $660.00 |
| SCC | 40782878 | Bill | 10/24/2023 | 11/23/2023 | 38 | $0.00 | $0.00 | $1,012.50 | $0.00 | $0.00 | $1,012.50 |
| SCC | 40782879 | Bill | 10/19/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $25,054.57 | $0.00 | $0.00 | $25,054.57 |
| SCC | 40247854 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $1,000.00 |
| SCC | 40703292 | Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $15,661.00 | $0.00 | $0.00 | $15,661.00 |
| SCC | 40653819 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $670.00 | $0.00 | $0.00 | $670.00 |
| SCC | 40782881 | Bill | 10/19/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $93,787.80 | $0.00 | $0.00 | $93,787.80 |
| **Total - V-20168 Martin Marietta** | | | | | | **$0.00** | **$90,262.17** | **$629,404.23** | **$123,974.36** | **$15,680.76** | **$859,321.52** |
| **V-20178 Mid-South Lumber** | | | | | | | | | | | |
| SCC | D105931 | Bill | 8/4/2023 | 9/3/2023 | 119 | $0.00 | $0.00 | $0.00 | $0.00 | $1,014.84 | $1,014.84 |
| SCC | D106077 | Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $695.51 | $695.51 |
| SCC | D105481 | Bill | 7/14/2023 | 8/13/2023 | 140 | $0.00 | $0.00 | $0.00 | $0.00 | $1,845.66 | $1,845.66 |
| SCC | D106750 | Bill | 9/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $75.78 | $0.00 | $75.78 |
| SCC | D105728 | Bill | 7/26/2023 | 8/25/2023 | 128 | $0.00 | $0.00 | $0.00 | $0.00 | $1,342.30 | $1,342.30 |
| **Total - V-20178 Mid-South Lumber** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$75.78** | **$4,898.31** | **$4,974.09** |
| **V-20184 Mobile Modular Portable Storage** | | | | | | | | | | | |
| SCC | 301219694 | Bill | 10/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $79.33 | $0.00 | $79.33 |
| SCC | 301220259 | Bill | 10/13/2023 | 10/13/2023 | 79 | $0.00 | $0.00 | $0.00 | $481.38 | $0.00 | $481.38 |
| SCC | 301249428 | Bill | 11/12/2023 | 11/12/2023 | 49 | $0.00 | $0.00 | $481.38 | $0.00 | $0.00 | $481.38 |
| SCC | 301278189 | Bill | 12/12/2023 | 12/12/2023 | 19 | $0.00 | $481.38 | $0.00 | $0.00 | $0.00 | $481.38 |
| SCC | 301161018 | Bill | 8/13/2023 | 8/13/2023 | 140 | $0.00 | $0.00 | $0.00 | $0.00 | $201.36 | $201.36 |
| SCC | 301189817 | Bill | 9/12/2023 | 9/12/2023 | 110 | $0.00 | $0.00 | $0.00 | $0.00 | $201.36 | $201.36 |
| SCC | 301191033 | Bill | 9/13/2023 | 9/13/2023 | 109 | $0.00 | $0.00 | $0.00 | $0.00 | $481.40 | $481.40 |
| **Total - V-20184 Mobile Modular Portable Storage** | | | | | | **$0.00** | **$481.38** | **$481.38** | **$560.71** | **$884.12** | **$2,407.59** |
| **V-20192 Newstar Drilling Inc.** | | | | | | | | | | | |
| SCC | 11659 | Bill | 6/30/2023 | 7/30/2023 | 154 | $0.00 | $0.00 | $0.00 | $0.00 | $14,684.00 | $14,684.00 |
| SCC | 12055 | Bill | 12/7/2023 | 1/6/2024 | -6 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| SCC | 11748 | Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $23,364.00 | $23,364.00 |
| SCC | 11767 | Bill | 8/16/2023 | 9/15/2023 | 107 | $0.00 | $0.00 | $0.00 | $0.00 | $39,254.40 | $39,254.40 |
| SCC | 11658 REV | Bill | 6/30/2023 | 7/30/2023 | 154 | $0.00 | $0.00 | $0.00 | $0.00 | $17,872.20 | $17,872.20 |
| SCC | 12054 | Bill | 12/7/2023 | 1/6/2024 | -6 | $2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| SCC | 11766 | Bill | 8/16/2023 | 9/15/2023 | 107 | $0.00 | $0.00 | $0.00 | $0.00 | $10,804.00 | $10,804.00 |
| SCC | 11653 | Bill | 6/30/2023 | 7/30/2023 | 154 | $0.00 | $0.00 | $0.00 | $0.00 | $7,840.00 | $7,840.00 |
| SCC | 11650 | Bill | 6/30/2023 | 7/30/2023 | 154 | $0.00 | $0.00 | $0.00 | $0.00 | $8,092.00 | $8,092.00 |
| SCC | 11749 | Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $41,953.80 | $41,953.80 |
| SCC | 11652 | Bill | 6/30/2023 | 7/30/2023 | 154 | $0.00 | $0.00 | $0.00 | $0.00 | $8,190.00 | $8,190.00 |
| SCC | 11651 | Bill | 6/30/2023 | 7/30/2023 | 154 | $0.00 | $0.00 | $0.00 | $0.00 | $8,610.00 | $8,610.00 |
| **Total - V-20192 Newstar Drilling Inc.** | | | | | | **$4,000.00** | **$0.00** | **$0.00** | **$0.00** | **$180,664.40** | **$184,664.40** |
| **V-20194 North Star Reinforcing** | | | | | | | | | | | |
| SCC | 008 | Bill | 12/14/2023 | 12/14/2023 | 17 | $0.00 | $6,960.00 | $0.00 | $0.00 | $0.00 | $6,960.00 |
| SCC | #007 | Bill | 12/9/2023 | 12/9/2023 | 22 | $0.00 | $3,360.00 | $0.00 | $0.00 | $0.00 | $3,360.00 |
| **Total - V-20194 North Star Reinforcing** | | | | | | **$0.00** | **$10,320.00** | **$0.00** | **$0.00** | **$0.00** | **$10,320.00** |
| **V-20206 Performance Equipment** | | | | | | | | | | | |
| SCC | 52103 | Bill | 9/22/2023 | 9/22/2023 | 100 | $0.00 | $0.00 | $0.00 | $0.00 | $407.56 | $407.56 |
| SCC | 52415 | Bill | 10/17/2023 | 10/17/2023 | 75 | $0.00 | $0.00 | $0.00 | $110.42 | $0.00 | $110.42 |
| SCC | 51771 | Bill | 8/21/2023 | 8/21/2023 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $278.74 | $278.74 |
| SCC | 51925 | Bill | 9/5/2023 | 9/5/2023 | 117 | $0.00 | $0.00 | $0.00 | $0.00 | $407.56 | $407.56 |
| SCC | 51621 | Bill | 8/8/2023 | 8/8/2023 | 145 | $0.00 | $0.00 | $0.00 | $0.00 | $142.35 | $142.35 |

| Type | Num | Kind | Date | Due Date | Days | 1 | 2 | 3 | 4 | 5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 52055 | Bill | 9/18/2023 | 9/18/2023 | 104 | $0.00 | $0.00 | $0.00 | $0.00 | $74.41 | $74.41 |
| SCC | 51761 | Bill | 8/21/2023 | 8/21/2023 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $267.92 | $267.92 |
| **Total - V-20206 Performance Equipment** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$110.42** | **$1,578.54** | **$1,688.96** |
| **V-20263 SUNBELT RENTALS INC** | | | | | | | | | | | |
| SCC | 140567362 | Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $427.59 | $0.00 | $0.00 | $0.00 | $427.59 |
| SCC | 141890542 | Bill | 8/26/2023 | 9/25/2023 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $1,092.57 | $1,092.57 |
| SCC | 142108739 | Bill | 10/20/2023 | 11/19/2023 | 42 | $0.00 | $0.00 | $3,360.87 | $0.00 | $0.00 | $3,360.87 |
| SCC | 138983216 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $5,379.36 | $0.00 | $0.00 | $5,379.36 |
| SCC | 147525770 | Bill | 12/7/2023 | 1/6/2024 | -6 | $3,370.36 | $0.00 | $0.00 | $0.00 | $0.00 | $3,370.36 |
| SCC | 142108739 | Bill | 12/15/2023 | 1/14/2024 | -14 | $3,360.87 | $0.00 | $0.00 | $0.00 | $0.00 | $3,360.87 |
| SCC | 141890542 | Bill | 7/18/2023 | 8/17/2023 | 136 | $0.00 | $0.00 | $0.00 | $0.00 | $9.47 | $9.47 |
| SCC | 147514904 | Bill | 12/4/2023 | 1/3/2024 | -3 | $4,018.92 | $0.00 | $0.00 | $0.00 | $0.00 | $4,018.92 |
| SCC | 141271978 | Bill | 11/3/2023 | 12/3/2023 | 28 | $0.00 | $3,070.41 | $0.00 | $0.00 | $0.00 | $3,070.41 |
| SCC | 148192519 | Bill | 12/28/2023 | 1/27/2024 | -27 | $827.20 | $0.00 | $0.00 | $0.00 | $0.00 | $827.20 |
| SCC | 144956247 | Bill | 11/8/2023 | 12/8/2023 | 23 | $0.00 | $609.19 | $0.00 | $0.00 | $0.00 | $609.19 |
| SCC | 139854883 | Bill | 7/10/2023 | 8/9/2023 | 144 | $0.00 | $0.00 | $0.00 | $0.00 | $557.63 | $557.63 |
| SCC | 138983216 | Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $5,379.36 | $0.00 | $0.00 | $5,379.36 |
| SCC | 142220592 | Bill | 12/22/2023 | 1/21/2024 | -21 | $2,801.74 | $0.00 | $0.00 | $0.00 | $0.00 | $2,801.74 |
| SCC | 140567362 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $427.59 | $0.00 | $0.00 | $427.59 |
| SCC | 138983216 | Bill | 11/28/2023 | 12/28/2023 | 3 | $0.00 | $5,379.36 | $0.00 | $0.00 | $0.00 | $5,379.36 |
| SCC | 141890542 | Bill | 7/29/2023 | 8/28/2023 | 125 | $0.00 | $0.00 | $0.00 | $0.00 | $1,413.26 | $1,413.26 |
| SCC | 138983216 | Bill | 12/26/2023 | 1/25/2024 | -25 | $5,379.36 | $0.00 | $0.00 | $0.00 | $0.00 | $5,379.36 |
| SCC | 144420105 | Bill | 10/26/2023 | 11/25/2023 | 36 | $0.00 | $0.00 | $438.41 | $0.00 | $0.00 | $438.41 |
| SCC | 139854883 | Bill | 7/6/2023 | 8/5/2023 | 148 | $0.00 | $0.00 | $0.00 | $0.00 | $1,412.62 | $1,412.62 |
| SCC | 141271978 | Bill | 11/10/2023 | 12/10/2023 | 21 | $0.00 | $1,212.34 | $0.00 | $0.00 | $0.00 | $1,212.34 |
| SCC | 148135387 | Bill | 12/11/2023 | 1/10/2024 | -10 | $297.97 | $0.00 | $0.00 | $0.00 | $0.00 | $297.97 |
| SCC | 136252907 | Bill | 9/15/2023 | 10/15/2023 | 77 | $0.00 | $0.00 | $0.00 | $3,401.95 | $0.00 | $3,401.95 |
| SCC | 142220592 | Bill | 10/27/2023 | 11/26/2023 | 35 | $0.00 | $0.00 | $2,801.74 | $0.00 | $0.00 | $2,801.74 |
| SCC | 148185628 | Bill | 12/20/2023 | 1/19/2024 | -19 | $887.15 | $0.00 | $0.00 | $0.00 | $0.00 | $887.15 |
| SCC | 136252907 | Bill | 8/18/2023 | 9/17/2023 | 105 | $0.00 | $0.00 | $0.00 | $0.00 | $3,401.95 | $3,401.95 |
| SCC | 136252907 | Bill | 7/21/2023 | 8/20/2023 | 133 | $0.00 | $0.00 | $0.00 | $0.00 | $3,005.55 | $3,005.55 |
| SCC | 141890542 | Bill | 9/23/2023 | 10/23/2023 | 69 | $0.00 | $0.00 | $0.00 | $1,092.57 | $0.00 | $1,092.57 |
| SCC | 141271978 | Bill | 10/6/2023 | 11/5/2023 | 56 | $0.00 | $0.00 | $4,435.89 | $0.00 | $0.00 | $4,435.89 |
| SCC | 141890542 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $353.15 | $0.00 | $0.00 | $353.15 |
| SCC | 136252907 | Bill | 11/7/2023 | 12/7/2023 | 24 | $0.00 | $1,324.84 | $0.00 | $0.00 | $0.00 | $1,324.84 |
| SCC | 136252907 | Bill | 10/13/2023 | 11/12/2023 | 49 | $0.00 | $0.00 | $3,401.95 | $0.00 | $0.00 | $3,401.95 |
| SCC | 148277976 | Bill | 12/29/2023 | 1/28/2024 | -28 | $2,828.88 | $0.00 | $0.00 | $0.00 | $0.00 | $2,828.88 |
| SCC | 148192187 | Bill | 12/28/2023 | 1/27/2024 | -27 | $1,127.81 | $0.00 | $0.00 | $0.00 | $0.00 | $1,127.81 |
| SCC | 144420105 | Bill | 11/23/2023 | 12/23/2023 | 8 | $0.00 | $438.41 | $0.00 | $0.00 | $0.00 | $438.41 |
| SCC | 144420105 | Bill | 12/21/2023 | 1/20/2024 | -20 | $438.41 | $0.00 | $0.00 | $0.00 | $0.00 | $438.41 |
| SCC | 142220592 | Bill | 11/24/2023 | 12/24/2023 | 7 | $0.00 | $2,801.74 | $0.00 | $0.00 | $0.00 | $2,801.74 |
| SCC | 142108739 | Bill | 11/17/2023 | 12/17/2023 | 14 | $0.00 | $3,360.87 | $0.00 | $0.00 | $0.00 | $3,360.87 |
| SCC | 144956247 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $735.00 | $0.00 | $0.00 | $735.00 |
| SCC | 140567362 | Bill | 12/11/2023 | 1/10/2024 | -10 | $427.59 | $0.00 | $0.00 | $0.00 | $0.00 | $427.59 |
| SCC | 142828488 | Bill | 8/17/2023 | 9/16/2023 | 106 | $0.00 | $0.00 | $0.00 | $0.00 | $617.31 | $617.31 |
| SCC | 142247251 | Bill | 8/8/2023 | 9/7/2023 | 115 | $0.00 | $0.00 | $0.00 | $0.00 | $2,664.43 | $2,664.43 |
| SCC | 139854883 | Bill | 7/10/2023 | 8/9/2023 | 144 | $0.00 | $0.00 | $0.00 | $0.00 | $408.49 | $408.49 |
| **Total - V-20263 SUNBELT RENTALS INC** | | | | | | **$25,766.26** | **$18,624.75** | **$26,713.32** | **$4,494.52** | **$14,583.28** | **$90,182.13** |
| **V-20264 Suncoast Post-Tension** | | | | | | | | | | | |
| SCC | 3172814 | Bill | 7/25/2023 | 8/24/2023 | 129 | $0.00 | $0.00 | $0.00 | $0.00 | $563.40 | $563.40 |
| SCC | 3131483 | Bill | 4/17/2023 | 5/17/2023 | 228 | $0.00 | $0.00 | $0.00 | $0.00 | $28,527.00 | $28,527.00 |
| SCC | 3100893 | Bill | 1/18/2023 | 2/17/2023 | 317 | $0.00 | $0.00 | $0.00 | $0.00 | $164.59 | $164.59 |
| SCC | 3153855 | Bill | 6/8/2023 | 7/8/2023 | 176 | $0.00 | $0.00 | $0.00 | $0.00 | $2,853.41 | $2,853.41 |
| SCC | 3135822 | Bill | 4/26/2023 | 5/26/2023 | 219 | $0.00 | $0.00 | $0.00 | $0.00 | $4,027.60 | $4,027.60 |
| SCC | 3118668 | Bill | 3/14/2023 | 4/13/2023 | 262 | $0.00 | $0.00 | $0.00 | $0.00 | $701.25 | $701.25 |
| SCC | 3149027 | Bill | 5/26/2023 | 6/25/2023 | 189 | $0.00 | $0.00 | $0.00 | $0.00 | $33,161.02 | $33,161.02 |
| SCC | 3162927 | Bill | 6/29/2023 | 7/29/2023 | 155 | $0.00 | $0.00 | $0.00 | $0.00 | $4,597.78 | $4,597.78 |
| SCC | 3118670 | Bill | 3/14/2023 | 4/13/2023 | 262 | $0.00 | $0.00 | $0.00 | $0.00 | $3,238.50 | $3,238.50 |
| SCC | 3137354 | Bill | 4/28/2023 | 5/28/2023 | 217 | $0.00 | $0.00 | $0.00 | $0.00 | $32,007.82 | $32,007.82 |
| SCC | 3101195 | Bill | 1/19/2023 | 2/18/2023 | 316 | $0.00 | $0.00 | $0.00 | $0.00 | $8,841.81 | $8,841.81 |
| SCC | 3166599 | Bill | 7/10/2023 | 8/9/2023 | 144 | $0.00 | $0.00 | $0.00 | $0.00 | $33,161.02 | $33,161.02 |
| SCC | 3132973 | Bill | 4/19/2023 | 5/19/2023 | 226 | $0.00 | $0.00 | $0.00 | $0.00 | $5,685.68 | $5,685.68 |
| SCC | 3118666 | Bill | 3/14/2023 | 4/13/2023 | 262 | $0.00 | $0.00 | $0.00 | $0.00 | $4,175.75 | $4,175.75 |
| SCC | 3156083 | Bill | 6/14/2023 | 7/14/2023 | 170 | $0.00 | $0.00 | $0.00 | $0.00 | $15,381.64 | $15,381.64 |
| SCC | 3139588 | Bill | 5/4/2023 | 6/3/2023 | 211 | $0.00 | $0.00 | $0.00 | $0.00 | $3,640.12 | $3,640.12 |
| SCC | 3093508 | Bill | 1/16/2023 | 2/15/2023 | 319 | $0.00 | $0.00 | $0.00 | $0.00 | $6,422.79 | $6,422.79 |
| SCC | 3131484 | Bill | 4/17/2023 | 5/17/2023 | 228 | $0.00 | $0.00 | $0.00 | $0.00 | $31,221.75 | $31,221.75 |
| SCC | 3107041 | Bill | 2/10/2023 | 3/12/2023 | 294 | $0.00 | $0.00 | $0.00 | $0.00 | $655.00 | $655.00 |
| SCC | 3199189 | Bill | 9/28/2023 | 10/28/2023 | 64 | $0.00 | $0.00 | $0.00 | $27,719.31 | $0.00 | $27,719.31 |
| SCC | 3097893 | Bill | 1/23/2023 | 2/22/2023 | 312 | $0.00 | $0.00 | $0.00 | $0.00 | $900.00 | $900.00 |
| SCC | 3101194 | Bill | 1/19/2023 | 2/18/2023 | 316 | $0.00 | $0.00 | $0.00 | $0.00 | $6,890.13 | $6,890.13 |
| SCC | 3149025 | Bill | 5/26/2023 | 6/25/2023 | 189 | $0.00 | $0.00 | $0.00 | $0.00 | $33,161.02 | $33,161.02 |
| SCC | 3106213 | Bill | 2/8/2023 | 3/10/2023 | 296 | $0.00 | $0.00 | $0.00 | $0.00 | $10,184.58 | $10,184.58 |
| SCC | 3102748 | Bill | 1/24/2023 | 2/23/2023 | 311 | $0.00 | $0.00 | $0.00 | $0.00 | $11,266.87 | $11,266.87 |
| SCC | 3163107 | Bill | 7/29/2023 | 8/28/2023 | 125 | $0.00 | $0.00 | $0.00 | $0.00 | $33,160.73 | $33,160.73 |
| SCC | 3118667 | Bill | 3/14/2023 | 4/13/2023 | 262 | $0.00 | $0.00 | $0.00 | $0.00 | $62.25 | $62.25 |
| SCC | 3157853 | Bill | 6/19/2023 | 7/19/2023 | 165 | $0.00 | $0.00 | $0.00 | $0.00 | $33,161.02 | $33,161.02 |
| SCC | 3105413 | Bill | 2/6/2023 | 3/8/2023 | 298 | $0.00 | $0.00 | $0.00 | $0.00 | $104.96 | $104.96 |
| SCC | 3191964 | Bill | 9/11/2023 | 10/11/2023 | 81 | $0.00 | $0.00 | $0.00 | $17,051.72 | $0.00 | $17,051.72 |
| SCC | 3178297 | Bill | 8/8/2023 | 9/7/2023 | 115 | $0.00 | $0.00 | $0.00 | $0.00 | $7,220.12 | $7,220.12 |
| SCC | 3115936 | Bill | 3/7/2023 | 4/6/2023 | 269 | $0.00 | $0.00 | $0.00 | $0.00 | $13,128.06 | $13,128.06 |

| Type | Num | Kind | Date | Due Date | Days | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 3166598 | Bill | 7/10/2023 | 8/9/2023 | 144 | $0.00 | $0.00 | $0.00 | $0.00 | $33,161.02 | $33,161.02 |
| SCC | 3168637 | Bill | 7/14/2023 | 8/13/2023 | 140 | $0.00 | $0.00 | $0.00 | $0.00 | $1,082.50 | $1,082.50 |
| SCC | 3106831 | Bill | 2/9/2023 | 3/11/2023 | 295 | $0.00 | $0.00 | $0.00 | $0.00 | $75.00 | $75.00 |
| SCC | 3104107TA | Bill | 6/15/2023 | 7/15/2023 | 169 | $0.00 | $0.00 | $0.00 | $0.00 | $2,653.65 | $2,653.65 |
| SCC | 3101196 | Bill | 1/19/2023 | 2/18/2023 | 316 | $0.00 | $0.00 | $0.00 | $0.00 | $885.00 | $885.00 |
| SCC | 3103997 | Bill | 1/27/2023 | 2/26/2023 | 308 | $0.00 | $0.00 | $0.00 | $0.00 | $1,147.50 | $1,147.50 |
| SCC | 3178296 | Bill | 8/8/2023 | 9/7/2023 | 115 | $0.00 | $0.00 | $0.00 | $0.00 | $33,160.73 | $33,160.73 |
| SCC | 3118672 | Bill | 3/14/2023 | 4/13/2023 | 262 | $0.00 | $0.00 | $0.00 | $0.00 | $1,892.52 | $1,892.52 |
| SCC | 3118669 | Bill | 3/14/2023 | 4/13/2023 | 262 | $0.00 | $0.00 | $0.00 | $0.00 | $711.25 | $711.25 |
| SCC | 3118663 | Bill | 3/14/2023 | 4/13/2023 | 262 | $0.00 | $0.00 | $0.00 | $0.00 | $1,966.50 | $1,966.50 |
| SCC | 3102751 | Bill | 1/24/2023 | 2/23/2023 | 311 | $0.00 | $0.00 | $0.00 | $0.00 | $2,089.84 | $2,089.84 |
| SCC | 3163108 | Bill | 6/29/2023 | 7/29/2023 | 155 | $0.00 | $0.00 | $0.00 | $0.00 | $1,082.50 | $1,082.50 |
| SCC | 3182821 | Bill | 8/17/2023 | 9/16/2023 | 106 | $0.00 | $0.00 | $0.00 | $0.00 | $34,243.23 | $34,243.23 |
| SCC | 3197814 | Bill | 9/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $280.00 | $0.00 | $280.00 |
| SCC | 3115935 | Bill | 3/7/2023 | 4/6/2023 | 269 | $0.00 | $0.00 | $0.00 | $0.00 | $1,170.00 | $1,170.00 |
| SCC | 3107040 | Bill | 2/10/2023 | 3/12/2023 | 294 | $0.00 | $0.00 | $0.00 | $0.00 | $8,184.37 | $8,184.37 |
| SCC | 3133824 | Bill | 4/21/2023 | 5/21/2023 | 224 | $0.00 | $0.00 | $0.00 | $0.00 | $7,274.40 | $7,274.40 |
| SCC | 3149026 | Bill | 5/26/2023 | 6/25/2023 | 189 | $0.00 | $0.00 | $0.00 | $0.00 | $33,161.02 | $33,161.02 |
| SCC | 3152805 | Bill | 6/6/2023 | 7/6/2023 | 178 | $0.00 | $0.00 | $0.00 | $0.00 | $2,711.76 | $2,711.76 |
| SCC | 3128163 | Bill | 4/6/2023 | 5/6/2023 | 239 | $0.00 | $0.00 | $0.00 | $0.00 | $5,545.75 | $5,545.75 |
| SCC | 3157852 | Bill | 6/19/2023 | 7/19/2023 | 165 | $0.00 | $0.00 | $0.00 | $0.00 | $33,161.02 | $33,161.02 |
| SCC | 3103821 | Bill | 1/27/2023 | 2/26/2023 | 308 | $0.00 | $0.00 | $0.00 | $0.00 | $3,083.25 | $3,083.25 |
| SCC | 3181055 | Bill | 8/14/2023 | 9/13/2023 | 109 | $0.00 | $0.00 | $0.00 | $0.00 | $33,160.73 | $33,160.73 |
| SCC | 3133356 | Bill | 4/20/2023 | 5/20/2023 | 225 | $0.00 | $0.00 | $0.00 | $0.00 | $1,234.57 | $1,234.57 |
| SCC | 3191946 | Bill | 9/11/2023 | 10/11/2023 | 81 | $0.00 | $0.00 | $0.00 | $14,068.90 | $0.00 | $14,068.90 |
| SCC | 3106212 | Bill | 2/8/2023 | 3/10/2023 | 296 | $0.00 | $0.00 | $0.00 | $0.00 | $1,162.20 | $1,162.20 |
| SCC | 3142904 | Bill | 5/12/2023 | 6/11/2023 | 203 | $0.00 | $0.00 | $0.00 | $0.00 | $115.39 | $115.39 |
| SCC | 3080294 | Bill | 1/28/2023 | 2/27/2023 | 307 | $0.00 | $0.00 | $0.00 | $0.00 | $32,945.25 | $32,945.25 |
| SCC | 3115934 | Bill | 3/7/2023 | 4/6/2023 | 269 | $0.00 | $0.00 | $0.00 | $0.00 | $11,771.96 | $11,771.96 |
| **Total - V-20264 Suncoast Post-Tension** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$59,119.93** | **$657,100.58** | **$716,220.51** |
| V-20266 SCC | 11905753- | Bill | 9/19/2023 | 10/19/2023 | 73 | $0.00 | $0.00 | $0.00 | $8,680.90 | $0.00 | $8,680.90 |
| **V-20296 United Rentals (North America), INC.** | | | | | | | | | | | |
| SCC | 220780855 | Bill | 11/16/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $2,917.73 | $0.00 | $0.00 | $2,917.73 |
| SCC | 214949453 | Bill | 12/31/2023 | 12/31/2023 | 0 | $2,444.75 | $0.00 | $0.00 | $0.00 | $0.00 | $2,444.75 |
| SCC | 219276966 | Bill | 12/27/2023 | 12/27/2023 | 4 | $0.00 | $2,774.03 | $0.00 | $0.00 | $0.00 | $2,774.03 |
| SCC | 220428322 | Bill | 7/18/2023 | 7/18/2023 | 166 | $0.00 | $0.00 | $0.00 | $0.00 | $433.01 | $433.01 |
| SCC | 221172595 | Bill | 10/28/2023 | 10/28/2023 | 64 | $0.00 | $0.00 | $0.00 | $3,363.30 | $0.00 | $3,363.30 |
| SCC | 220586577 | Bill | 9/14/2023 | 9/14/2023 | 108 | $0.00 | $0.00 | $0.00 | $0.00 | $4,092.38 | $4,092.38 |
| SCC | 214296520 | Bill Credit | 7/24/2023 | | 160 | $0.00 | $0.00 | $0.00 | $0.00 | ($51.47) | ($51.47) |
| SCC | 214949453 | Bill | 10/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $2,798.73 | $0.00 | $2,798.73 |
| SCC | 223983016 | Bill | 10/11/2023 | 10/11/2023 | 81 | $0.00 | $0.00 | $0.00 | $3,565.16 | $0.00 | $3,565.16 |
| SCC | 217940106 | Bill | 8/10/2023 | 8/10/2023 | 143 | $0.00 | $0.00 | $0.00 | $0.00 | $3,561.30 | $3,561.30 |
| SCC | 214849895 | Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $5,100.14 | $5,100.14 |
| SCC | 221602917 | Bill | 12/11/2023 | 12/11/2023 | 20 | $0.00 | $187.27 | $0.00 | $0.00 | $0.00 | $187.27 |
| SCC | 218777310 | Bill | 8/23/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $1,250.24 | $1,250.24 |
| SCC | 214949453 | Bill | 11/4/2023 | 11/4/2023 | 57 | $0.00 | $0.00 | $2,798.73 | $0.00 | $0.00 | $2,798.73 |
| SCC | 223652295 | Bill | 9/6/2023 | 9/6/2023 | 116 | $0.00 | $0.00 | $0.00 | $0.00 | $837.16 | $837.16 |
| SCC | 221623758 | Bill | 11/7/2023 | 11/7/2023 | 54 | $0.00 | $0.00 | $2,896.37 | $0.00 | $0.00 | $2,896.37 |
| SCC | 213995968 | Bill | 10/5/2023 | 10/5/2023 | 87 | $0.00 | $0.00 | $0.00 | $3,177.14 | $0.00 | $3,177.14 |
| SCC | 218230439 | Bill | 10/8/2023 | 10/8/2023 | 84 | $0.00 | $0.00 | $0.00 | $2,298.70 | $0.00 | $2,298.70 |
| SCC | 221462934 | Bill | 7/10/2023 | 7/10/2023 | 174 | $0.00 | $0.00 | $0.00 | $0.00 | $2,085.22 | $2,085.22 |
| SCC | 223983016 | Bill | 12/6/2023 | 12/6/2023 | 25 | $0.00 | $3,565.16 | $0.00 | $0.00 | $0.00 | $3,565.16 |
| SCC | 220586577 | Bill | 11/8/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $3,991.46 | $0.00 | $0.00 | $3,991.46 |
| SCC | 214328410 | Bill | 8/19/2023 | 8/19/2023 | 134 | $0.00 | $0.00 | $0.00 | $0.00 | $2,021.82 | $2,021.82 |
| SCC | 213995968 | Bill | 9/15/2023 | 9/15/2023 | 107 | $0.00 | $0.00 | $0.00 | $0.00 | $135.31 | $135.31 |
| SCC | 225705530 | Bill | 10/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $376.72 | $0.00 | $376.72 |
| SCC | 221623758 | Bill | 8/15/2023 | 8/15/2023 | 138 | $0.00 | $0.00 | $0.00 | $0.00 | $2,896.37 | $2,896.37 |
| SCC | 223591636 | Bill | 11/29/2023 | 11/29/2023 | 32 | $0.00 | $0.00 | $3,601.95 | $0.00 | $0.00 | $3,601.95 |
| SCC | 218230439 | Bill | 8/13/2023 | 8/13/2023 | 140 | $0.00 | $0.00 | $0.00 | $0.00 | $2,298.70 | $2,298.70 |
| SCC | 214328410 | Bill | 9/15/2023 | 9/15/2023 | 107 | $0.00 | $0.00 | $0.00 | $0.00 | $2,559.11 | $2,559.11 |
| SCC | 223490222 | Bill | 8/17/2023 | 8/17/2023 | 136 | $0.00 | $0.00 | $0.00 | $0.00 | $490.34 | $490.34 |
| SCC | 220428322 | Bill | 9/12/2023 | 9/12/2023 | 110 | $0.00 | $0.00 | $0.00 | $0.00 | $433.01 | $433.01 |
| SCC | 224877513 | Bill | 11/2/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $2,667.86 | $0.00 | $0.00 | $2,667.86 |
| SCC | 224844896 | Bill | 10/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $7,120.82 | $0.00 | $7,120.82 |
| SCC | 220562848 | Bill | 7/6/2023 | 7/6/2023 | 178 | $0.00 | $0.00 | $0.00 | $0.00 | $21.90 | $21.90 |
| SCC | 223378294 | Bill | 8/15/2023 | 8/15/2023 | 138 | $0.00 | $0.00 | $0.00 | $0.00 | $3,869.94 | $3,869.94 |
| SCC | 220454584 | Bill | 7/18/2023 | 7/18/2023 | 166 | $0.00 | $0.00 | $0.00 | $0.00 | $1,079.50 | $1,079.50 |
| SCC | 223898908 | Bill | 10/17/2023 | 10/17/2023 | 75 | $0.00 | $0.00 | $0.00 | $7,406.29 | $0.00 | $7,406.29 |
| SCC | 221623758 | Bill | 9/12/2023 | 9/12/2023 | 110 | $0.00 | $0.00 | $0.00 | $0.00 | $2,896.37 | $2,896.37 |
| SCC | 222002445 | Bill | 7/28/2023 | 7/28/2023 | 156 | $0.00 | $0.00 | $0.00 | $0.00 | $667.46 | $667.46 |
| SCC | 219276966 | Bill | 11/29/2023 | 11/29/2023 | 32 | $0.00 | $0.00 | $2,774.03 | $0.00 | $0.00 | $2,774.03 |
| SCC | 223591636 | Bill | 9/6/2023 | 9/6/2023 | 116 | $0.00 | $0.00 | $0.00 | $0.00 | $6,274.14 | $6,274.14 |
| SCC | 225232515 | Bill Credit | 10/2/2023 | | 90 | $0.00 | $0.00 | $0.00 | ($129.90) | $0.00 | ($129.90) |
| SCC | 221623758 | Bill | 12/5/2023 | 12/5/2023 | 26 | $0.00 | $2,896.37 | $0.00 | $0.00 | $0.00 | $2,896.37 |
| SCC | 224877513 | Bill | 10/5/2023 | 10/5/2023 | 87 | $0.00 | $0.00 | $0.00 | $2,927.66 | $0.00 | $2,927.66 |
| SCC | 218777310 | Bill | 8/9/2023 | 8/9/2023 | 144 | $0.00 | $0.00 | $0.00 | $0.00 | $3,548.01 | $3,548.01 |
| SCC | 214328410 | Bill | 7/22/2023 | 7/22/2023 | 162 | $0.00 | $0.00 | $0.00 | $0.00 | $2,021.82 | $2,021.82 |
| SCC | 224844896 | Bill | 12/1/2023 | 12/1/2023 | 30 | $0.00 | $5,990.39 | $0.00 | $0.00 | $0.00 | $5,990.39 |
| SCC | 216719047 | Bill | 7/8/2023 | 7/8/2023 | 176 | $0.00 | $0.00 | $0.00 | $0.00 | $319.34 | $319.34 |
| SCC | 221758670 | Bill | 10/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $552.50 | $0.00 | $552.50 |
| SCC | 213477936 | Bill | 7/26/2023 | 7/26/2023 | 158 | $0.00 | $0.00 | $0.00 | $0.00 | $3,176.92 | $3,176.92 |

| Src | Ref | Type | Date1 | Date2 | Days | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 214849895 | Bill | 11/8/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $289.56 | $0.00 | $0.00 | $289.56 |
| SCC | 222640216 | Bill | 7/27/2023 | 7/27/2023 | 157 | $0.00 | $0.00 | $0.00 | $0.00 | $261.74 | $261.74 |
| SCC | 213995968 | Bill Credit | 8/14/2023 | | 139 | $0.00 | $0.00 | $0.00 | $0.00 | ($401.88) | ($401.88) |
| SCC | 224976328 | Bill | 9/28/2023 | 9/28/2023 | 94 | $0.00 | $0.00 | $0.00 | $0.00 | $303.10 | $303.10 |
| SCC | 221602917 | Bill | 8/15/2023 | 8/15/2023 | 138 | $0.00 | $0.00 | $0.00 | $0.00 | $527.44 | $527.44 |
| SCC | 223591636 | Bill | 11/1/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $3,601.95 | $0.00 | $0.00 | $3,601.95 |
| SCC | 222002445 | Bill | 11/17/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $527.66 | $0.00 | $0.00 | $527.66 |
| SCC | 224819639 | Bill | 10/5/2023 | 11/4/2023 | 57 | $0.00 | $0.00 | $3,796.91 | $0.00 | $0.00 | $3,796.91 |
| SCC | 225990707 | Bill | 10/18/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $284.51 | $0.00 | $0.00 | $284.51 |
| SCC | 218230439 | Bill | 9/10/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $2,298.70 | $2,298.70 |
| SCC | 222328656 | Bill | 7/20/2023 | 7/20/2023 | 164 | $0.00 | $0.00 | $0.00 | $0.00 | $419.05 | $419.05 |
| SCC | 213995968 | Bill Credit | 7/24/2023 | | 160 | $0.00 | $0.00 | $0.00 | $0.00 | ($401.88) | ($401.88) |
| SCC | 223591636 | Bill | 10/4/2023 | 10/4/2023 | 88 | $0.00 | $0.00 | $0.00 | $3,601.95 | $0.00 | $3,601.95 |
| SCC | 214296520 | Bill | 9/11/2023 | 9/11/2023 | 111 | $0.00 | $0.00 | $0.00 | $0.00 | $394.62 | $394.62 |
| SCC | 214849895 | Bill | 7/14/2023 | 8/13/2023 | 140 | $0.00 | $0.00 | $0.00 | $0.00 | $5,100.14 | $5,100.14 |
| SCC | 218427013 | Bill | 7/26/2023 | 7/26/2023 | 158 | $0.00 | $0.00 | $0.00 | $0.00 | $2,946.52 | $2,946.52 |
| SCC | 219276966 | Bill | 11/1/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $2,774.03 | $0.00 | $0.00 | $2,774.03 |
| SCC | 222002445 | Bill | 10/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $527.66 | $0.00 | $527.66 |
| SCC | 213995968 | Bill | 7/13/2023 | 7/13/2023 | 171 | $0.00 | $0.00 | $0.00 | $0.00 | $3,177.15 | $3,177.15 |
| SCC | 224215616 | Bill | 9/13/2023 | 9/13/2023 | 109 | $0.00 | $0.00 | $0.00 | $0.00 | $939.22 | $939.22 |
| SCC | 224844896 | Bill | 11/3/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $5,990.39 | $0.00 | $0.00 | $5,990.39 |
| SCC | 222083966 | Bill | 8/31/2023 | 8/31/2023 | 122 | $0.00 | $0.00 | $0.00 | $0.00 | $4,661.09 | $4,661.09 |
| SCC | 222023263 | Bill | 7/28/2023 | 7/28/2023 | 156 | $0.00 | $0.00 | $0.00 | $0.00 | $121.29 | $121.29 |
| SCC | 214849895 | Bill Credit | 10/10/2023 | | 82 | $0.00 | $0.00 | $0.00 | ($217.58) | $0.00 | ($217.58) |
| SCC | 224012201 | Bill | 12/7/2023 | 12/7/2023 | 24 | $0.00 | $3,752.75 | $0.00 | $0.00 | $0.00 | $3,752.75 |
| SCC | 214849895 | Bill | 10/6/2023 | 11/5/2023 | 56 | $0.00 | $0.00 | $1,700.04 | $0.00 | $0.00 | $1,700.04 |
| SCC | 221602917 | Bill | 7/18/2023 | 7/18/2023 | 166 | $0.00 | $0.00 | $0.00 | $0.00 | $527.44 | $527.44 |
| SCC | 225572728 | Bill | 10/22/2023 | 10/22/2023 | 70 | $0.00 | $0.00 | $0.00 | $50.99 | $0.00 | $50.99 |
| SCC | 221602917 | Bill | 12/5/2023 | 12/5/2023 | 26 | $0.00 | $527.44 | $0.00 | $0.00 | $0.00 | $527.44 |
| SCC | 226669834 | Bill | 11/20/2023 | 11/20/2023 | 41 | $0.00 | $0.00 | $1,364.50 | $0.00 | $0.00 | $1,364.50 |
| SCC | 218230439 | Bill | 11/6/2023 | 11/6/2023 | 55 | $0.00 | $0.00 | $2,214.61 | $0.00 | $0.00 | $2,214.61 |
| SCC | 225522214 | Bill | 10/9/2023 | 10/9/2023 | 83 | $0.00 | $0.00 | $0.00 | $369.73 | $0.00 | $369.73 |
| SCC | 220454584 | Bill | 8/15/2023 | 8/15/2023 | 138 | $0.00 | $0.00 | $0.00 | $0.00 | $1,079.50 | $1,079.50 |
| SCC | 218427013 | Bill | 8/10/2023 | 8/10/2023 | 143 | $0.00 | $0.00 | $0.00 | $0.00 | $149.14 | $149.14 |
| SCC | 221602917 | Bill | 10/10/2023 | 10/10/2023 | 82 | $0.00 | $0.00 | $0.00 | $527.44 | $0.00 | $527.44 |
| SCC | 220780855 | Bill | 12/5/2023 | 12/5/2023 | 26 | $0.00 | $515.03 | $0.00 | $0.00 | $0.00 | $515.03 |
| SCC | 223591636 | Bill | 12/27/2023 | 12/27/2023 | 4 | $0.00 | $4,047.54 | $0.00 | $0.00 | $0.00 | $4,047.54 |
| SCC | 221462934 | Bill | 8/7/2023 | 8/7/2023 | 146 | $0.00 | $0.00 | $0.00 | $0.00 | $1,825.42 | $1,825.42 |
| SCC | 217940106 | Bill | 9/7/2023 | 9/7/2023 | 115 | $0.00 | $0.00 | $0.00 | $0.00 | $3,561.30 | $3,561.30 |
| SCC | 214296520 | Bill | 8/14/2023 | 8/14/2023 | 139 | $0.00 | $0.00 | $0.00 | $0.00 | $394.62 | $394.62 |
| SCC | 214849895 | Bill | 11/3/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $1,700.04 | $0.00 | $0.00 | $1,700.04 |
| SCC | 218230439 | Bill | 7/16/2023 | 7/16/2023 | 168 | $0.00 | $0.00 | $0.00 | $0.00 | $2,298.70 | $2,298.70 |
| SCC | 222002445 | Bill | 9/22/2023 | 9/22/2023 | 100 | $0.00 | $0.00 | $0.00 | $0.00 | $527.66 | $527.66 |
| SCC | 221602917 | Bill | 9/12/2023 | 9/12/2023 | 110 | $0.00 | $0.00 | $0.00 | $0.00 | $527.44 | $527.44 |
| SCC | 213477936 | Bill | 8/8/2023 | 8/8/2023 | 145 | $0.00 | $0.00 | $0.00 | $0.00 | $138.06 | $138.06 |
| SCC | 221590872 | Bill | 12/2/2023 | 12/2/2023 | 29 | $0.00 | $1,824.48 | $0.00 | $0.00 | $0.00 | $1,824.48 |
| SCC | 213995968 | Bill | 9/22/2023 | 9/22/2023 | 100 | $0.00 | $0.00 | $0.00 | $0.00 | $88.00 | $88.00 |
| SCC | 221590872 | Bill | 9/9/2023 | 9/9/2023 | 113 | $0.00 | $0.00 | $0.00 | $0.00 | $1,824.48 | $1,824.48 |
| SCC | 221623758 | Bill | 7/18/2023 | 7/18/2023 | 166 | $0.00 | $0.00 | $0.00 | $0.00 | $3,371.36 | $3,371.36 |
| SCC | 218777310 | Bill | 7/12/2023 | 7/12/2023 | 172 | $0.00 | $0.00 | $0.00 | $0.00 | $3,547.93 | $3,547.93 |
| SCC | 223898908 | Bill | 12/12/2023 | 12/12/2023 | 19 | $0.00 | $7,406.29 | $0.00 | $0.00 | $0.00 | $7,406.29 |
| SCC | 220428322 | Bill | 8/15/2023 | 8/15/2023 | 138 | $0.00 | $0.00 | $0.00 | $0.00 | $433.01 | $433.01 |
| SCC | 225232515 | Bill | 10/2/2023 | 10/2/2023 | 90 | $0.00 | $0.00 | $0.00 | $547.49 | $0.00 | $547.49 |
| SCC | 223652295 | Bill | 11/1/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $552.50 | $0.00 | $0.00 | $552.50 |
| SCC | 223652295 | Bill | 12/27/2023 | 12/27/2023 | 4 | $0.00 | $992.00 | $0.00 | $0.00 | $0.00 | $992.00 |
| SCC | 222002445 | Bill | 12/15/2023 | 1/14/2024 | -14 | $527.66 | $0.00 | $0.00 | $0.00 | $0.00 | $527.66 |
| SCC | 221172595 | Bill | 7/8/2023 | 7/8/2023 | 176 | $0.00 | $0.00 | $0.00 | $0.00 | $3,747.43 | $3,747.43 |
| SCC | 225705530 | Bill | 11/28/2023 | 11/28/2023 | 33 | $0.00 | $0.00 | $24.90 | $0.00 | $0.00 | $24.90 |
| SCC | 224012201 | Bill | 11/9/2023 | 11/9/2023 | 52 | $0.00 | $0.00 | $3,752.75 | $0.00 | $0.00 | $3,752.75 |
| SCC | 224877513 | Bill | 11/30/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $2,667.86 | $0.00 | $0.00 | $2,667.86 |
| SCC | 221172595 | Bill | 9/2/2023 | 9/2/2023 | 120 | $0.00 | $0.00 | $0.00 | $0.00 | $3,363.30 | $3,363.30 |
| SCC | 221602917 | Bill | 11/7/2023 | 11/7/2023 | 54 | $0.00 | $0.00 | $527.44 | $0.00 | $0.00 | $527.44 |
| SCC | 224012201 | Bill | 9/14/2023 | 9/14/2023 | 108 | $0.00 | $0.00 | $0.00 | $0.00 | $4,145.00 | $4,145.00 |
| SCC | 222065803 | Bill | 7/28/2023 | 7/28/2023 | 156 | $0.00 | $0.00 | $0.00 | $0.00 | $1,070.70 | $1,070.70 |
| SCC | 222072257 | Bill | 7/14/2023 | 7/14/2023 | 170 | $0.00 | $0.00 | $0.00 | $0.00 | $578.13 | $578.13 |
| SCC | 214849895 | Bill | 9/8/2023 | 10/8/2023 | 84 | $0.00 | $0.00 | $0.00 | $5,100.14 | $0.00 | $5,100.14 |
| SCC | 214849895 | Bill Credit | 8/18/2023 | | 135 | $0.00 | $0.00 | $0.00 | $0.00 | ($652.75) | ($652.75) |
| SCC | 224819639 | Bill | 11/1/2023 | 12/1/2023 | 30 | $0.00 | $4,225.17 | $0.00 | $0.00 | $0.00 | $4,225.17 |
| SCC | 223898908 | Bill | 11/14/2023 | 11/14/2023 | 47 | $0.00 | $0.00 | $7,406.29 | $0.00 | $0.00 | $7,406.29 |
| SCC | 213995968 | Bill | 8/10/2023 | 8/10/2023 | 143 | $0.00 | $0.00 | $0.00 | $0.00 | $3,177.15 | $3,177.15 |
| SCC | 214949453 | Bill | 12/2/2023 | 12/2/2023 | 29 | $0.00 | $2,798.73 | $0.00 | $0.00 | $0.00 | $2,798.73 |
| SCC | 216719047 | Bill | 8/25/2023 | 8/25/2023 | 128 | $0.00 | $0.00 | $0.00 | $0.00 | $129.90 | $129.90 |
| SCC | 221172595 | Bill | 8/5/2023 | 8/5/2023 | 148 | $0.00 | $0.00 | $0.00 | $0.00 | $3,363.30 | $3,363.30 |
| SCC | 222002445 | Bill | 8/25/2023 | 8/25/2023 | 128 | $0.00 | $0.00 | $0.00 | $0.00 | $527.66 | $527.66 |
| SCC | 217940106 | Bill | 7/13/2023 | 7/13/2023 | 171 | $0.00 | $0.00 | $0.00 | $0.00 | $3,561.23 | $3,561.23 |
| SCC | 221462934 | Bill | 8/23/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $39.50 | $39.50 |
| SCC | 224012201 | Bill | 10/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $3,752.75 | $0.00 | $3,752.75 |
| SCC | 214849895 | Bill | 9/27/2023 | 9/27/2023 | 95 | $0.00 | $0.00 | $0.00 | $0.00 | $41.00 | $41.00 |
| SCC | 214296520 | Bill | 7/17/2023 | 7/17/2023 | 167 | $0.00 | $0.00 | $0.00 | $0.00 | $394.62 | $394.62 |
| SCC | 220454584 | Bill | 9/12/2023 | 9/12/2023 | 110 | $0.00 | $0.00 | $0.00 | $0.00 | $1,079.50 | $1,079.50 |
| SCC | 218257950 | Bill | 7/3/2023 | 7/3/2023 | 181 | $0.00 | $0.00 | $0.00 | $0.00 | $138.70 | $138.70 |

| Vendor | Ref # | Type | Date | Due Date | Days | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 213995968 | Bill Credit | 7/24/2023 | | 160 | $0.00 | $0.00 | $0.00 | $0.00 | ($401.88) | ($401.88) |
| SCC | 220428322 | Bill | 9/15/2023 | 9/15/2023 | 107 | $0.00 | $0.00 | $0.00 | $0.00 | $129.90 | $129.90 |
| SCC | 223591636 | Bill | 9/20/2023 | 9/20/2023 | 102 | $0.00 | $0.00 | $0.00 | $0.00 | $398.18 | $398.18 |
| SCC | 216719047 | Bill | 8/5/2023 | 8/5/2023 | 148 | $0.00 | $0.00 | $0.00 | $0.00 | $319.34 | $319.34 |
| SCC | 221172595 | Bill | 9/30/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $3,363.30 | $3,363.30 |
| SCC | 213995968 | Bill | 11/2/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $3,177.14 | $0.00 | $0.00 | $3,177.14 |
| SCC | 224875540 | Bill | 10/9/2023 | 10/9/2023 | 83 | $0.00 | $0.00 | $0.00 | $244.06 | $0.00 | $244.06 |
| SCC | 225705530 | Bill | 11/21/2023 | 11/21/2023 | 40 | $0.00 | $0.00 | $41.14 | $0.00 | $0.00 | $41.14 |
| SCC | 221623758 | Bill | 10/10/2023 | 10/10/2023 | 82 | $0.00 | $0.00 | $0.00 | $2,896.37 | $0.00 | $2,896.37 |
| SCC | 221758670 | Bill | 9/16/2023 | 9/16/2023 | 106 | $0.00 | $0.00 | $0.00 | $0.00 | $552.50 | $552.50 |
| SCC | 219276966 | Bill | 10/4/2023 | 10/4/2023 | 88 | $0.00 | $0.00 | $0.00 | $2,774.03 | $0.00 | $2,774.03 |
| SCC | 223652295 | Bill | 11/29/2023 | 11/29/2023 | 32 | $0.00 | $0.00 | $552.50 | $0.00 | $0.00 | $552.50 |
| SCC | 214849895 | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $208.00 | $0.00 | $208.00 |
| SCC | 223898908 | Bill | 9/19/2023 | 9/19/2023 | 103 | $0.00 | $0.00 | $0.00 | $0.00 | $7,669.69 | $7,669.69 |
| SCC | 221590872 | Bill | 11/4/2023 | 11/4/2023 | 57 | $0.00 | $0.00 | $1,824.48 | $0.00 | $0.00 | $1,824.48 |
| SCC | 213995968 | Bill | 9/7/2023 | 9/7/2023 | 115 | $0.00 | $0.00 | $0.00 | $0.00 | $3,177.15 | $3,177.15 |
| SCC | 220780855 | Bill | 12/14/2023 | 12/14/2023 | 17 | $0.00 | $1,093.11 | $0.00 | $0.00 | $0.00 | $1,093.11 |
| SCC | 220780855 | Bill | 10/19/2023 | 10/19/2023 | 73 | $0.00 | $0.00 | $0.00 | $2,917.73 | $0.00 | $2,917.73 |
| SCC | 223983016 | Bill | 11/8/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $3,565.16 | $0.00 | $0.00 | $3,565.16 |
| SCC | 224098981 | Bill | 9/17/2023 | 9/17/2023 | 105 | $0.00 | $0.00 | $0.00 | $0.00 | $4,503.94 | $4,503.94 |
| **Total - V-20296 United Rentals (North America), INC.** | | | | | | **$2,972.41** | **$42,595.76** | **$69,984.49** | **$56,757.88** | **$137,074.89** | **$309,385.43** |
| **V-20304 VoidForms Products LLC** | | | | | | | | | | | |
| SCC | 0251865-IN | Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $64.95 | $0.00 | $0.00 | $0.00 | $64.95 |
| SCC | 0247117-IN | Bill | 6/14/2023 | 7/14/2023 | 170 | $0.00 | $0.00 | $0.00 | $0.00 | $9,678.23 | $9,678.23 |
| SCC | 0248807-IN | Bill | 8/3/2023 | 9/2/2023 | 120 | $0.00 | $0.00 | $0.00 | $0.00 | $2,777.64 | $2,777.64 |
| SCC | 0251286-IN | Bill | 10/23/2023 | 11/22/2023 | 39 | $0.00 | $0.00 | $487.13 | $0.00 | $0.00 | $487.13 |
| SCC | 0247116-IN | Bill | 6/14/2023 | 7/14/2023 | 170 | $0.00 | $0.00 | $0.00 | $0.00 | $9,488.64 | $9,488.64 |
| SCC | 0247115-IN | Bill | 6/14/2023 | 7/14/2023 | 170 | $0.00 | $0.00 | $0.00 | $0.00 | $9,488.64 | $9,488.64 |
| SCC | 0247114-IN | Bill | 6/14/2023 | 7/14/2023 | 170 | $0.00 | $0.00 | $0.00 | $0.00 | $9,488.64 | $9,488.64 |
| SCC | 0250328-IN | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $4,091.42 | $0.00 | $4,091.42 |
| **Total - V-20304 VoidForms Products LLC** | | | | | | **$0.00** | **$64.95** | **$487.13** | **$4,091.42** | **$40,921.79** | **$45,565.29** |
| **V-20311 WHITE CAP, LP** | | | | | | | | | | | |
| SCC | 500241418 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $910.17 | $0.00 | $0.00 | $910.17 |
| SCC | 500229505 | Bill | 7/14/2023 | 8/13/2023 | 140 | $0.00 | $0.00 | $0.00 | $0.00 | $107.69 | $107.69 |
| SCC | 500246746 | Bill | 11/29/2023 | 12/29/2023 | 2 | $0.00 | $328.21 | $0.00 | $0.00 | $0.00 | $328.21 |
| SCC | 500237989 | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $191.89 | $0.00 | $191.89 |
| SCC | 500246177 | Bill | 11/22/2023 | 12/22/2023 | 9 | $0.00 | $4,192.00 | $0.00 | $0.00 | $0.00 | $4,192.00 |
| SCC | 500247106 | Bill | 12/1/2023 | 12/31/2023 | 0 | $2,150.89 | $0.00 | $0.00 | $0.00 | $0.00 | $2,150.89 |
| SCC | 500230799 | Bill | 7/25/2023 | 8/24/2023 | 129 | $0.00 | $0.00 | $0.00 | $0.00 | $45.74 | $45.74 |
| SCC | 500238849 | Bill | 9/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $195.70 | $0.00 | $195.70 |
| SCC | 500237638 | Bill | 9/18/2023 | 10/18/2023 | 74 | $0.00 | $0.00 | $0.00 | $2,404.28 | $0.00 | $2,404.28 |
| SCC | 500247232 | Bill | 12/4/2023 | 1/3/2024 | -3 | $73.27 | $0.00 | $0.00 | $0.00 | $0.00 | $73.27 |
| SCC | 500241457 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $651.67 | $0.00 | $0.00 | $651.67 |
| SCC | 500242024 | Bill | 10/19/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $1,205.00 | $0.00 | $0.00 | $1,205.00 |
| SCC | 500236858 | Bill | 9/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $574.35 | $0.00 | $574.35 |
| SCC | 500243868 | Bill | 11/4/2023 | 12/4/2023 | 27 | $0.00 | $1,543.96 | $0.00 | $0.00 | $0.00 | $1,543.96 |
| SCC | 500246681 | Bill | 11/29/2023 | 12/29/2023 | 2 | $0.00 | $571.56 | $0.00 | $0.00 | $0.00 | $571.56 |
| SCC | 500230709 | Bill | 7/25/2023 | 8/24/2023 | 129 | $0.00 | $0.00 | $0.00 | $0.00 | $575.06 | $575.06 |
| SCC | 500246174 | Bill | 11/22/2023 | 12/22/2023 | 9 | $0.00 | $2,560.12 | $0.00 | $0.00 | $0.00 | $2,560.12 |
| SCC | 500243838 | Bill | 11/2/2023 | 12/2/2023 | 29 | $0.00 | $2,668.86 | $0.00 | $0.00 | $0.00 | $2,668.86 |
| SCC | 500237248 | Bill | 9/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $411.17 | $0.00 | $411.17 |
| SCC | 500239740 | Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $638.68 | $0.00 | $0.00 | $638.68 |
| SCC | 500246708 | Bill | 11/29/2023 | 12/29/2023 | 2 | $0.00 | $511.88 | $0.00 | $0.00 | $0.00 | $511.88 |
| SCC | 500229242 | Bill | 7/13/2023 | 8/12/2023 | 141 | $0.00 | $0.00 | $0.00 | $0.00 | $351.88 | $351.88 |
| SCC | 100188189 | Bill | 10/2/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $417.57 | $0.00 | $0.00 | $417.57 |
| SCC | 500247616 | Bill | 12/6/2023 | 1/5/2024 | -5 | $1,505.64 | $0.00 | $0.00 | $0.00 | $0.00 | $1,505.64 |
| SCC | 500232989 | Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $1,311.11 | $1,311.11 |
| SCC | 500240147 | Bill | 10/5/2023 | 11/4/2023 | 57 | $0.00 | $0.00 | $251.58 | $0.00 | $0.00 | $251.58 |
| SCC | 500244979 | Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $135.33 | $0.00 | $0.00 | $0.00 | $135.33 |
| SCC | 500245776 | Bill | 11/17/2023 | 12/17/2023 | 14 | $0.00 | $1,315.90 | $0.00 | $0.00 | $0.00 | $1,315.90 |
| SCC | 500246565 | Bill | 11/28/2023 | 12/28/2023 | 3 | $0.00 | $329.62 | $0.00 | $0.00 | $0.00 | $329.62 |
| SCC | 500245916 | Bill | 11/20/2023 | 12/20/2023 | 11 | $0.00 | $1,326.66 | $0.00 | $0.00 | $0.00 | $1,326.66 |
| SCC | 500242759 | Bill | 10/25/2023 | 11/24/2023 | 37 | $0.00 | $0.00 | $43.17 | $0.00 | $0.00 | $43.17 |
| SCC | 500236278 | Bill | 9/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $4,995.43 | $0.00 | $4,995.43 |
| SCC | 500230977 | Bill | 7/26/2023 | 8/25/2023 | 128 | $0.00 | $0.00 | $0.00 | $0.00 | $162.68 | $162.68 |
| SCC | 500240571 | Bill | 10/10/2023 | 11/9/2023 | 52 | $0.00 | $0.00 | $259.27 | $0.00 | $0.00 | $259.27 |
| SCC | 500242151 | Bill | 10/20/2023 | 11/19/2023 | 42 | $0.00 | $0.00 | $1,205.00 | $0.00 | $0.00 | $1,205.00 |
| SCC | 500236264 | Bill | 9/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $7,582.69 | $0.00 | $7,582.69 |
| SCC | 500230699 | Bill | 7/25/2023 | 8/24/2023 | 129 | $0.00 | $0.00 | $0.00 | $0.00 | $1,464.12 | $1,464.12 |
| SCC | 500243838 | Bill | 11/2/2023 | 12/2/2023 | 29 | $0.00 | $113.66 | $0.00 | $0.00 | $0.00 | $113.66 |
| SCC | 500240378 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $4,863.69 | $0.00 | $0.00 | $4,863.69 |
| SCC | 500237637 | Bill | 9/18/2023 | 10/18/2023 | 74 | $0.00 | $0.00 | $0.00 | $21.49 | $0.00 | $21.49 |
| SCC | 500235564 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $1,007.19 | $1,007.19 |
| SCC | 500240014 | Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $2,729.33 | $0.00 | $0.00 | $2,729.33 |
| SCC | 500229366 | Bill | 7/13/2023 | 8/12/2023 | 141 | $0.00 | $0.00 | $0.00 | $0.00 | $1,714.37 | $1,714.37 |
| SCC | 500245186 | Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $1,137.76 | $0.00 | $0.00 | $0.00 | $1,137.76 |
| SCC | 500240009 | Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $116.20 | $0.00 | $0.00 | $116.20 |
| SCC | 500245415 | Bill | 11/15/2023 | 12/15/2023 | 16 | $0.00 | $1,262.37 | $0.00 | $0.00 | $0.00 | $1,262.37 |
| SCC | 500246019 | Bill | 11/21/2023 | 12/21/2023 | 10 | $0.00 | $655.67 | $0.00 | $0.00 | $0.00 | $655.67 |
| SCC | 500232099 | Bill | 8/4/2023 | 9/3/2023 | 119 | $0.00 | $0.00 | $0.00 | $0.00 | $549.07 | $549.07 |
| SCC | 500235151 | Bill | 8/28/2023 | 9/27/2023 | 95 | $0.00 | $0.00 | $0.00 | $0.00 | $2,478.76 | $2,478.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 500240014 Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $494.81 | $0.00 | $0.00 | $494.81 |
| SCC | 500248311 Bill | 12/12/2023 | 1/11/2024 | -11 | $48,244.26 | $0.00 | $0.00 | $0.00 | $0.00 | $48,244.26 |
| SCC | 500245026 Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $95.99 | $0.00 | $0.00 | $0.00 | $95.99 |
| SCC | 500235394 Bill | 8/30/2023 | 9/29/2023 | 93 | $0.00 | $0.00 | $0.00 | $0.00 | $1,709.16 | $1,709.16 |
| SCC | 500232195 Bill | 8/4/2023 | 9/3/2023 | 119 | $0.00 | $0.00 | $0.00 | $0.00 | $447.10 | $447.10 |
| SCC | 500241727 Bill | 10/18/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $945.80 | $0.00 | $0.00 | $945.80 |
| SCC | 500239660 Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $3,012.50 | $0.00 | $0.00 | $3,012.50 |
| SCC | 500237410 Bill | 9/15/2023 | 10/15/2023 | 77 | $0.00 | $0.00 | $0.00 | $213.92 | $0.00 | $213.92 |
| SCC | 500247732 Bill | 12/7/2023 | 1/6/2024 | -6 | $11,171.40 | $0.00 | $0.00 | $0.00 | $0.00 | $11,171.40 |
| SCC | 500244548 Bill | 11/8/2023 | 12/8/2023 | 23 | $0.00 | $212.50 | $0.00 | $0.00 | $0.00 | $212.50 |
| SCC | 500230045 Bill | 7/19/2023 | 8/18/2023 | 135 | $0.00 | $0.00 | $0.00 | $0.00 | $776.97 | $776.97 |
| SCC | 500229341 Bill | 7/13/2023 | 8/12/2023 | 141 | $0.00 | $0.00 | $0.00 | $0.00 | $659.24 | $659.24 |
| SCC | 100188182 Bill | 10/2/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $88.05 | $0.00 | $0.00 | $88.05 |
| SCC | 500241276 Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $646.14 | $0.00 | $0.00 | $646.14 |
| SCC | 500241281 Bill | 10/19/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $4,479.17 | $0.00 | $0.00 | $4,479.17 |
| SCC | 500240833 Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $648.47 | $0.00 | $0.00 | $648.47 |
| SCC | 500229910 Bill | 7/18/2023 | 8/17/2023 | 136 | $0.00 | $0.00 | $0.00 | $0.00 | $17.29 | $17.29 |
| SCC | 500230712 Bill | 7/25/2023 | 8/24/2023 | 129 | $0.00 | $0.00 | $0.00 | $0.00 | $4,823.93 | $4,823.93 |
| SCC | 500235144 Bill | 8/28/2023 | 9/27/2023 | 95 | $0.00 | $0.00 | $0.00 | $0.00 | $48.71 | $48.71 |
| SCC | 500240524 Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $1,136.94 | $0.00 | $0.00 | $1,136.94 |
| SCC | 500243276 Bill | 11/7/2023 | 12/7/2023 | 24 | $0.00 | $818.64 | $0.00 | $0.00 | $0.00 | $818.64 |
| SCC | 500239793 Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $2,412.07 | $0.00 | $0.00 | $2,412.07 |
| SCC | 500228360 Bill | 7/6/2023 | 8/5/2023 | 148 | $0.00 | $0.00 | $0.00 | $0.00 | $480.98 | $480.98 |
| SCC | 100188910 Bill | 10/13/2023 | 11/12/2023 | 49 | $0.00 | $0.00 | $408.41 | $0.00 | $0.00 | $408.41 |
| SCC | 500246783 Bill | 11/29/2023 | 12/29/2023 | 2 | $0.00 | $1,286.01 | $0.00 | $0.00 | $0.00 | $1,286.01 |
| SCC | 500245194 Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $75.56 | $0.00 | $0.00 | $0.00 | $75.56 |
| SCC | 500241075 Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $157.80 | $0.00 | $0.00 | $157.80 |
| SCC | 500241158 Bill | 10/13/2023 | 11/12/2023 | 49 | $0.00 | $0.00 | $385.37 | $0.00 | $0.00 | $385.37 |
| SCC | 500246022 Bill | 11/21/2023 | 12/21/2023 | 10 | $0.00 | $3,901.66 | $0.00 | $0.00 | $0.00 | $3,901.66 |
| SCC | 500247377 Bill | 12/5/2023 | 1/4/2024 | -4 | $6,713.73 | $0.00 | $0.00 | $0.00 | $0.00 | $6,713.73 |
| SCC | 500244403 Bill | 11/8/2023 | 12/8/2023 | 23 | $0.00 | $251.58 | $0.00 | $0.00 | $0.00 | $251.58 |
| SCC | 500237637 Bill | 9/18/2023 | 10/18/2023 | 74 | $0.00 | $0.00 | $0.00 | $10,946.21 | $0.00 | $10,946.21 |
| SCC | 500242504 Bill | 10/24/2023 | 11/23/2023 | 38 | $0.00 | $0.00 | $1,425.76 | $0.00 | $0.00 | $1,425.76 |
| SCC | 500245979 Bill | 11/20/2023 | 12/20/2023 | 11 | $0.00 | $426.72 | $0.00 | $0.00 | $0.00 | $426.72 |
| SCC | 500247264 Bill | 12/4/2023 | 1/3/2024 | -3 | $3,167.40 | $0.00 | $0.00 | $0.00 | $0.00 | $3,167.40 |
| SCC | 500243631 Bill | 11/1/2023 | 12/1/2023 | 30 | $0.00 | $2,468.77 | $0.00 | $0.00 | $0.00 | $2,468.77 |
| SCC | 500236352 Bill | 9/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $64.93 | $0.00 | $64.93 |
| SCC | 500234283 Bill | 8/22/2023 | 9/21/2023 | 101 | $0.00 | $0.00 | $0.00 | $0.00 | $4,212.45 | $4,212.45 |
| SCC | 500246553 Bill | 11/28/2023 | 12/28/2023 | 3 | $0.00 | $146.52 | $0.00 | $0.00 | $0.00 | $146.52 |
| SCC | 500232989 Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $1,674.24 | $1,674.24 |
| SCC | 500228145 Bill | 7/5/2023 | 8/4/2023 | 149 | $0.00 | $0.00 | $0.00 | $0.00 | $6,983.93 | $6,983.93 |
| SCC | 500239561 Bill | 10/2/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $650.40 | $0.00 | $0.00 | $650.40 |
| SCC | 500248647 Bill | 12/14/2023 | 1/13/2024 | -13 | $7,447.60 | $0.00 | $0.00 | $0.00 | $0.00 | $7,447.60 |
| SCC | 500244266 Bill | 11/7/2023 | 12/7/2023 | 24 | $0.00 | $146.52 | $0.00 | $0.00 | $0.00 | $146.52 |
| SCC | 500244887 Bill | 11/10/2023 | 12/10/2023 | 21 | $0.00 | $481.58 | $0.00 | $0.00 | $0.00 | $481.58 |
| SCC | 500235774 Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,047.60 | $1,047.60 |
| SCC | 500243829 Bill | 11/2/2023 | 12/2/2023 | 29 | $0.00 | $1,533.69 | $0.00 | $0.00 | $0.00 | $1,533.69 |
| SCC | 500234846 Bill | 8/25/2023 | 9/24/2023 | 98 | $0.00 | $0.00 | $0.00 | $0.00 | $491.07 | $491.07 |
| SCC | 500244989 Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $3,909.87 | $0.00 | $0.00 | $0.00 | $3,909.87 |
| SCC | 500245067 Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $508.55 | $0.00 | $0.00 | $0.00 | $508.55 |
| SCC | 500230438 Bill | 7/21/2023 | 8/20/2023 | 133 | $0.00 | $0.00 | $0.00 | $0.00 | $754.73 | $754.73 |
| SCC | 500246599 Bill | 11/28/2023 | 12/28/2023 | 3 | $0.00 | $12,997.40 | $0.00 | $0.00 | $0.00 | $12,997.40 |
| SCC | 500244993 Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $6,866.86 | $0.00 | $0.00 | $0.00 | $6,866.86 |
| SCC | 500230591 Bill | 7/24/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $836.97 | $836.97 |
| SCC | 500241028 Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $132.61 | $0.00 | $0.00 | $132.61 |
| SCC | 500230370 Bill | 7/21/2023 | 8/20/2023 | 133 | $0.00 | $0.00 | $0.00 | $0.00 | $2,372.30 | $2,372.30 |
| SCC | 500232054 Bill | 8/3/2023 | 9/2/2023 | 120 | $0.00 | $0.00 | $0.00 | $0.00 | $490.99 | $490.99 |
| SCC | 500239030 Bill | 9/27/2023 | 10/27/2023 | 65 | $0.00 | $0.00 | $0.00 | $21.53 | $0.00 | $21.53 |
| SCC | 500234062 Bill | 8/21/2023 | 9/20/2023 | 102 | $0.00 | $0.00 | $0.00 | $0.00 | $4,665.58 | $4,665.58 |
| SCC | 500239979 Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $1,642.81 | $0.00 | $0.00 | $1,642.81 |
| SCC | 500247771 Bill | 12/7/2023 | 1/6/2024 | -6 | $485.34 | $0.00 | $0.00 | $0.00 | $0.00 | $485.34 |
| SCC | 500235298 Bill | 8/29/2023 | 9/28/2023 | 94 | $0.00 | $0.00 | $0.00 | $0.00 | $1,164.67 | $1,164.67 |
| SCC | 100187237 Bill | 9/15/2023 | 10/15/2023 | 77 | $0.00 | $0.00 | $0.00 | $330.00 | $0.00 | $330.00 |
| SCC | 500246066 Bill | 11/21/2023 | 12/21/2023 | 10 | $0.00 | $378.55 | $0.00 | $0.00 | $0.00 | $378.55 |
| SCC | 500230540 Bill | 7/24/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $1,029.83 | $1,029.83 |
| SCC | 500239919 Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $1,513.88 | $0.00 | $0.00 | $1,513.88 |
| SCC | 500233005 Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $191.21 | $191.21 |
| SCC | 500246192 Bill | 11/22/2023 | 12/22/2023 | 9 | $0.00 | $5,397.48 | $0.00 | $0.00 | $0.00 | $5,397.48 |
| SCC | 500239496 Bill | 10/2/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $482.00 | $0.00 | $0.00 | $482.00 |
| SCC | 500240251 Bill | 10/6/2023 | 11/5/2023 | 56 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | $200.00 |
| SCC | 500242879 Bill | 10/26/2023 | 11/25/2023 | 36 | $0.00 | $0.00 | $72.68 | $0.00 | $0.00 | $72.68 |
| SCC | 500242670 Bill | 10/25/2023 | 11/24/2023 | 37 | $0.00 | $0.00 | $1,530.93 | $0.00 | $0.00 | $1,530.93 |
| SCC | 500241638 Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $2,108.75 | $0.00 | $0.00 | $2,108.75 |
| SCC | 500228182 Bill | 7/5/2023 | 8/4/2023 | 149 | $0.00 | $0.00 | $0.00 | $0.00 | $1,302.05 | $1,302.05 |
| SCC | 500249458 Bill | 12/22/2023 | 1/21/2024 | -21 | $947.19 | $0.00 | $0.00 | $0.00 | $0.00 | $947.19 |
| SCC | 500248602 Bill | 12/13/2023 | 1/12/2024 | -12 | $67,981.02 | $0.00 | $0.00 | $0.00 | $0.00 | $67,981.02 |
| SCC | 500245137 Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $2,384.49 | $0.00 | $0.00 | $0.00 | $2,384.49 |
| SCC | 500240745 Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $279.00 | $0.00 | $0.00 | $279.00 |
| SCC | 500248177 Bill | 12/12/2023 | 1/11/2024 | -11 | $473.48 | $0.00 | $0.00 | $0.00 | $0.00 | $473.48 |
| SCC | 500245194 Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $586.98 | $0.00 | $0.00 | $0.00 | $586.98 |
| **Total - V-20311 WHITE CAP, LP** | | | | | **$150,361.22** | **$63,529.48** | **$38,145.68** | **$27,953.59** | **$45,948.67** | **$325,938.64** |

**V-20320 Ellis Construction Specialties LLC**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 4323808S1 | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $33.77 | $0.00 | $33.77 |
| SCC | 4328261S1 | Bill | 12/31/2023 | 1/30/2024 | -30 | $126.22 | $0.00 | $0.00 | $0.00 | $0.00 | $126.22 |
| SCC | 4327072S1 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $126.22 | $0.00 | $0.00 | $0.00 | $126.22 |
| SCC | 4328030S1 | Bill | 12/28/2023 | 1/27/2024 | -27 | $181.32 | $0.00 | $0.00 | $0.00 | $0.00 | $181.32 |
| SCC | 4322227S1 | Bill | 8/16/2023 | 9/15/2023 | 107 | $0.00 | $0.00 | $0.00 | $0.00 | $128.17 | $128.17 |
| SCC | 4325022S1 | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $17.32 | $0.00 | $0.00 | $17.32 |
| SCC | 4327488S1 | Bill | 12/18/2023 | 1/17/2024 | -17 | $184.03 | $0.00 | $0.00 | $0.00 | $0.00 | $184.03 |
| SCC | 4327797S1 | Bill | 12/21/2023 | 1/20/2024 | -20 | $3,419.75 | $0.00 | $0.00 | $0.00 | $0.00 | $3,419.75 |
| SCC | 4327489S1 | Bill | 12/18/2023 | 1/17/2024 | -17 | $33.77 | $0.00 | $0.00 | $0.00 | $0.00 | $33.77 |
| SCC | 4322079S1 | Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $75.78 | $75.78 |
| SCC | 4323517S1 | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $184.03 | $0.00 | $184.03 |
| SCC | 4325212S1 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $81.19 | $0.00 | $0.00 | $81.19 |
| SCC | 4324790S1 | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $747.39 | $0.00 | $0.00 | $747.39 |
| SCC | 4323297S1 | Bill | 9/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $126.22 | $0.00 | $126.22 |
| SCC | 4321294S1 | Bill | 7/20/2023 | 8/19/2023 | 134 | $0.00 | $0.00 | $0.00 | $0.00 | $21.00 | $21.00 |
| SCC | 4321398S1 | Bill | 7/31/2023 | 8/30/2023 | 123 | $0.00 | $0.00 | $0.00 | $0.00 | $134.12 | $134.12 |
| SCC | 4322226S1 | Bill | 8/16/2023 | 9/15/2023 | 107 | $0.00 | $0.00 | $0.00 | $0.00 | $10.39 | $10.39 |
| SCC | 4325023S1 | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $190.52 | $0.00 | $0.00 | $190.52 |
| SCC | 4323710S1 | Bill | 9/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $22.73 | $0.00 | $22.73 |
| SCC | 4325619S1 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $181.32 | $0.00 | $0.00 | $181.32 |
| SCC | 4327796S1 | Bill | 12/21/2023 | 1/20/2024 | -20 | $17.32 | $0.00 | $0.00 | $0.00 | $0.00 | $17.32 |
| SCC | 4327070S1 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $22.73 | $0.00 | $0.00 | $0.00 | $22.73 |
| SCC | 4327071S1 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $53.35 | $0.00 | $0.00 | $0.00 | $53.35 |
| SCC | 4321935S1 | Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $3.86 | $3.86 |
| SCC | 4328031S1 | Bill | 12/28/2023 | 1/27/2024 | -27 | $81.19 | $0.00 | $0.00 | $0.00 | $0.00 | $81.19 |
| SCC | 4326393S1 | Bill | 11/17/2023 | 12/17/2023 | 14 | $0.00 | $3,419.75 | $0.00 | $0.00 | $0.00 | $3,419.75 |
| SCC | 4325020S1 | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $48.50 | $0.00 | $0.00 | $48.50 |
| SCC | 4324129S1 | Bill | 9/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $48.50 | $0.00 | $48.50 |
| SCC | 4324791S1 | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $91.55 | $0.00 | $0.00 | $91.55 |
| SCC | 4327486S1 | Bill | 12/18/2023 | 1/17/2024 | -17 | $17.32 | $0.00 | $0.00 | $0.00 | $0.00 | $17.32 |
| SCC | 4322976S1 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $181.32 | $181.32 |
| SCC | 4324453S1 | Bill | 9/30/2023 | 10/30/2023 | 62 | $0.00 | $0.00 | $0.00 | $113.23 | $0.00 | $113.23 |
| SCC | 4320893S1 | Bill | 7/17/2023 | 8/16/2023 | 137 | $0.00 | $0.00 | $0.00 | $0.00 | $113.23 | $113.23 |
| SCC | 4320892S1 | Bill | 7/17/2023 | 8/16/2023 | 137 | $0.00 | $0.00 | $0.00 | $0.00 | $10.39 | $10.39 |
| SCC | 4326392S1 | Bill | 11/17/2023 | 12/17/2023 | 14 | $0.00 | $255.47 | $0.00 | $0.00 | $0.00 | $255.47 |
| SCC | 4321795S1 | Bill | 7/31/2023 | 8/30/2023 | 123 | $0.00 | $0.00 | $0.00 | $0.00 | $6.50 | $6.50 |
| SCC | 4324454S1 | Bill | 9/30/2023 | 10/30/2023 | 62 | $0.00 | $0.00 | $0.00 | $128.17 | $0.00 | $128.17 |
| SCC | 4326390S1 | Bill | 11/17/2023 | 12/17/2023 | 14 | $0.00 | $17.32 | $0.00 | $0.00 | $0.00 | $17.32 |
| SCC | 4325423S1 | Bill | 10/27/2023 | 11/26/2023 | 35 | $0.00 | $0.00 | $17.32 | $0.00 | $0.00 | $17.32 |
| SCC | 4326394S1 | Bill | 11/17/2023 | 12/17/2023 | 14 | $0.00 | $184.03 | $0.00 | $0.00 | $0.00 | $184.03 |
| SCC | 4325618S1 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $190.52 | $0.00 | $0.00 | $190.52 |
| SCC | 4324455S1 | Bill | 9/30/2023 | 10/30/2023 | 62 | $0.00 | $0.00 | $0.00 | $407.02 | $0.00 | $407.02 |
| SCC | 4325422S1 | Bill | 10/27/2023 | 11/26/2023 | 35 | $0.00 | $0.00 | $18.71 | $0.00 | $0.00 | $18.71 |
| SCC | 4327485S1 | Bill | 12/18/2023 | 1/17/2024 | -17 | $17.32 | $0.00 | $0.00 | $0.00 | $0.00 | $17.32 |
| SCC | 4322470 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $679.29 | $679.29 |
| SCC | 4325620S1 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $126.22 | $0.00 | $0.00 | $126.22 |
| SCC | 4327487S1 | Bill | 12/18/2023 | 1/17/2024 | -17 | $255.47 | $0.00 | $0.00 | $0.00 | $0.00 | $255.47 |
| SCC | 4326820S1 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $407.02 | $0.00 | $0.00 | $0.00 | $407.02 |
| SCC | 4323809 | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $84.91 | $0.00 | $84.91 |
| SCC | 4321293S1 | Bill | 7/20/2023 | 8/19/2023 | 134 | $0.00 | $0.00 | $0.00 | $0.00 | $48.50 | $48.50 |
| SCC | 4323848S1 | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $106.66 | $0.00 | $106.66 |
| SCC | 4321399 | Bill | 7/31/2023 | 8/30/2023 | 123 | $0.00 | $0.00 | $0.00 | $0.00 | $101.81 | $101.81 |
| SCC | 4322819S1 | Bill | 8/25/2023 | 9/24/2023 | 98 | $0.00 | $0.00 | $0.00 | $0.00 | $48.50 | $48.50 |
| SCC | 4328260S1 | Bill | 12/31/2023 | 1/30/2024 | -30 | $53.35 | $0.00 | $0.00 | $0.00 | $0.00 | $53.35 |
| SCC | 4321797S1 | Bill | 7/31/2023 | 8/30/2023 | 123 | $0.00 | $0.00 | $0.00 | $0.00 | $407.02 | $407.02 |
| SCC | Overpayme | Bill Credit | 7/31/2023 | | 153 | $0.00 | $0.00 | $0.00 | $0.00 | ($284.96) | ($284.96) |
| SCC | 4326821S1 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $167.50 | $0.00 | $0.00 | $0.00 | $167.50 |
| SCC | 4323154S1 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $10.39 | $10.39 |
| SCC | 4325024S1 | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $255.47 | $0.00 | $0.00 | $255.47 |
| SCC | 4326071S1 | Bill | 11/10/2023 | 12/10/2023 | 21 | $0.00 | $17.32 | $0.00 | $0.00 | $0.00 | $17.32 |
| SCC | 4326069S1 | Bill | 11/10/2023 | 12/10/2023 | 21 | $0.00 | $48.50 | $0.00 | $0.00 | $0.00 | $48.50 |
| SCC | 4322820S1 | Bill | 8/25/2023 | 9/24/2023 | 98 | $0.00 | $0.00 | $0.00 | $0.00 | $22.73 | $22.73 |
| SCC | 4325822S1 | Bill | 11/9/2023 | 12/9/2023 | 22 | $0.00 | $0.84 | $0.00 | $0.00 | $0.00 | $0.84 |
| SCC | 4328259S1 | Bill | 12/31/2023 | 1/30/2024 | -30 | $22.73 | $0.00 | $0.00 | $0.00 | $0.00 | $22.73 |
| SCC | 4322469S1 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $3,636.25 | $3,636.25 |
| SCC | 4325021S1 | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $22.73 | $0.00 | $0.00 | $22.73 |
| SCC | 4325823S1 | Bill | 11/9/2023 | 12/9/2023 | 22 | $0.00 | $9.80 | $0.00 | $0.00 | $0.00 | $9.80 |
| SCC | 4327484S1 | Bill | 12/18/2023 | 1/17/2024 | -17 | $48.50 | $0.00 | $0.00 | $0.00 | $0.00 | $48.50 |
| SCC | 4326070S1 | Bill | 11/10/2023 | 12/10/2023 | 21 | $0.00 | $22.73 | $0.00 | $0.00 | $0.00 | $22.73 |
| SCC | 4326071S1 | Bill | 11/10/2023 | 12/10/2023 | 21 | $0.00 | $17.32 | $0.00 | $0.00 | $0.00 | $17.32 |
| SCC | 4323156S1 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $407.02 | $407.02 |
| SCC | 4321796S1 | Bill | 7/31/2023 | 8/30/2023 | 123 | $0.00 | $0.00 | $0.00 | $0.00 | $113.23 | $113.23 |
| SCC | 4325424S1 | Bill | 10/27/2023 | 11/26/2023 | 35 | $0.00 | $0.00 | $3,419.75 | $0.00 | $0.00 | $3,419.75 |
| SCC | 4326391S1 | Bill | 11/17/2023 | 12/17/2023 | 14 | $0.00 | $17.32 | $0.00 | $0.00 | $0.00 | $17.32 |
| SCC | 4325421S1 | Bill | 10/27/2023 | 11/26/2023 | 35 | $0.00 | $0.00 | $407.02 | $0.00 | $0.00 | $407.02 |
| SCC | 4323155S1 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $113.23 | $113.23 |
| SCC | 4323270S1 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $128.17 | $128.17 |
| SCC | 4327795S1 | Bill | 12/21/2023 | 1/20/2024 | -20 | $407.02 | $0.00 | $0.00 | $0.00 | $0.00 | $407.02 |
| SCC | 4320894S1 | Bill | 7/17/2023 | 8/16/2023 | 137 | $0.00 | $0.00 | $0.00 | $0.00 | $128.17 | $128.17 |
| **Total - V-20320 Ellis Construction Specialties LLC** | | | | | | **$4,865.31** | **$4,787.22** | **$5,815.53** | **$1,255.24** | **$6,244.11** | **$22,967.41** |

**V-20321 BLW Place & Finish, LLC**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 1667 | Bill Paymer | 5/15/2023 | | 230 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,122.50) | ($3,122.50) |
| SCC | 11713 | Bill | 10/31/2023 | 10/31/2023 | 61 | $0.00 | $0.00 | $0.00 | $28,820.00 | $0.00 | $28,820.00 |
| SCC | 11823 | Bill | 11/30/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $5,500.00 | $0.00 | $0.00 | $5,500.00 |
| SCC | 11696 | Bill | 10/24/2023 | 11/23/2023 | 38 | $0.00 | $0.00 | $26,380.00 | $0.00 | $0.00 | $26,380.00 |
| SCC | 11760 | Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $10,800.00 | $0.00 | $0.00 | $0.00 | $10,800.00 |
| SCC | 11466 | Bill | 8/31/2023 | 8/31/2023 | 122 | $0.00 | $0.00 | $0.00 | $0.00 | $121,770.00 | $121,770.00 |
| SCC | 11883 | Bill | 12/27/2023 | 1/26/2024 | -26 | $15,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,400.00 |
| SCC | 11870 | Bill | 12/22/2023 | 12/22/2023 | 9 | $0.00 | $7,700.00 | $0.00 | $0.00 | $0.00 | $7,700.00 |
| SCC | 11245 | Bill | 6/30/2023 | 6/30/2023 | 184 | $0.00 | $0.00 | $0.00 | $0.00 | $91,650.00 | $91,650.00 |
| SCC | 11699 | Bill | 10/24/2023 | 11/23/2023 | 38 | $0.00 | $0.00 | $1,250.00 | $0.00 | $0.00 | $1,250.00 |
| SCC | 11842 | Bill | 12/12/2023 | 12/12/2023 | 19 | $0.00 | $6,705.00 | $0.00 | $0.00 | $0.00 | $6,705.00 |
| SCC | 11843 | Bill | 12/12/2023 | 1/11/2024 | -11 | $8,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,000.00 |
| SCC | 11772 | Bill | 11/20/2023 | 12/20/2023 | 11 | $0.00 | $6,500.00 | $0.00 | $0.00 | $0.00 | $6,500.00 |
| SCC | 11866 | Bill | 12/21/2023 | 1/20/2024 | -20 | $9,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,850.00 |
| SCC | 11369 | Bill | 7/31/2023 | 7/31/2023 | 153 | $0.00 | $0.00 | $0.00 | $0.00 | $98,845.05 | $98,845.05 |
| SCC | 11670 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $21,480.00 | $0.00 | $0.00 | $21,480.00 |
| SCC | 11171Revi | Bill | 5/31/2023 | 5/31/2023 | 214 | $0.00 | $0.00 | $0.00 | $0.00 | $1,600.00 | $1,600.00 |
| SCC | 11594 | Bill | 9/29/2023 | 10/29/2023 | 63 | $0.00 | $0.00 | $0.00 | $77,140.00 | $0.00 | $77,140.00 |
| SCC | 11887 | Bill | 12/27/2023 | 1/26/2024 | -26 | $11,447.20 | $0.00 | $0.00 | $0.00 | $0.00 | $11,447.20 |
| SCC | 11836 | Bill | 12/12/2023 | 1/11/2024 | -11 | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13,000.00 |
| SCC | 11808 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $14,788.28 | $0.00 | $0.00 | $0.00 | $14,788.28 |
| SCC | 11773 | Bill | 11/20/2023 | 12/20/2023 | 11 | $0.00 | $9,600.00 | $0.00 | $0.00 | $0.00 | $9,600.00 |
| SCC | 11741 | Bill | 10/30/2023 | 11/29/2023 | 32 | $0.00 | $0.00 | $22,975.00 | $0.00 | $0.00 | $22,975.00 |
| SCC | 11890 | Bill | 12/27/2023 | 12/27/2023 | 4 | $0.00 | $11,426.00 | $0.00 | $0.00 | $0.00 | $11,426.00 |
| **Total - V-20321 BLW Place & Finish, LLC** | | | | | | **$57,697.20** | **$67,519.28** | **$77,585.00** | **$105,960.00** | **$310,742.55** | **$619,504.03** |

**V-20327 CD Fuels LLC**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 31502 | Bill | 11/10/2023 | 11/24/2023 | 37 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | $200.00 |
| SCC | 30842 | Bill | 10/11/2023 | 10/25/2023 | 67 | $0.00 | $0.00 | $0.00 | $1,810.93 | $0.00 | $1,810.93 |
| SCC | 28713 | Bill | 7/10/2023 | 7/24/2023 | 160 | $0.00 | $0.00 | $0.00 | $0.00 | $1,577.12 | $1,577.12 |
| SCC | 29675 | Bill | 8/19/2023 | 9/2/2023 | 120 | $0.00 | $0.00 | $0.00 | $0.00 | $1,886.50 | $1,886.50 |
| SCC | 29064 | Bill | 7/25/2023 | 8/8/2023 | 145 | $0.00 | $0.00 | $0.00 | $0.00 | $1,632.36 | $1,632.36 |
| SCC | 29911 | Bill | 8/30/2023 | 9/13/2023 | 109 | $0.00 | $0.00 | $0.00 | $0.00 | $1,886.25 | $1,886.25 |
| SCC | 31423 | Bill | 11/7/2023 | 11/21/2023 | 40 | $0.00 | $0.00 | $1,944.25 | $0.00 | $0.00 | $1,944.25 |
| SCC | 30119 | Bill | 9/8/2023 | 9/22/2023 | 100 | $0.00 | $0.00 | $0.00 | $0.00 | $1,441.56 | $1,441.56 |
| SCC | 28833 | Bill | 7/16/2023 | 7/30/2023 | 154 | $0.00 | $0.00 | $0.00 | $0.00 | $1,214.10 | $1,214.10 |
| SCC | 28462 | Bill | 6/28/2023 | 7/12/2023 | 172 | $0.00 | $0.00 | $0.00 | $0.00 | $1,477.39 | $1,477.39 |
| SCC | 29450 | Bill | 8/10/2023 | 8/24/2023 | 129 | $0.00 | $0.00 | $0.00 | $0.00 | $1,960.00 | $1,960.00 |
| SCC | 29222 | Bill | 8/1/2023 | 8/15/2023 | 138 | $0.00 | $0.00 | $0.00 | $0.00 | $1,595.88 | $1,595.88 |
| SCC | 30420 | Bill | 9/22/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $1,762.82 | $0.00 | $1,762.82 |
| **Total - V-20327 CD Fuels LLC** | | | | | | **$0.00** | **$0.00** | **$2,144.25** | **$3,573.75** | **$14,671.16** | **$20,389.16** |

**V-20331 Hilti Inc**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 462164160 | Bill | 8/23/2023 | 9/22/2023 | 100 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280.03 | $1,280.03 |
| SCC | 462156217 | Bill | 8/4/2023 | 9/3/2023 | 119 | $0.00 | $0.00 | $0.00 | $0.00 | $1,512.75 | $1,512.75 |
| SCC | 462169786 | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280.03 | $1,280.03 |
| **Total - V-20331 Hilti Inc** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$4,072.81** | **$4,072.81** |

**V-20335 Colony Hardware Corporation**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 5564497 | Bill | 7/31/2023 | 8/30/2023 | 123 | $0.00 | $0.00 | $0.00 | $0.00 | $203.16 | $203.16 |
| SCC | 5595774 | Bill | 12/14/2023 | 1/13/2024 | -13 | $50.67 | $0.00 | $0.00 | $0.00 | $0.00 | $50.67 |
| SCC | 5579013 | Bill | 9/29/2023 | 10/29/2023 | 63 | $0.00 | $0.00 | $0.00 | $218.67 | $0.00 | $218.67 |
| SCC | 5564250 | Bill | 7/28/2023 | 8/27/2023 | 126 | $0.00 | $0.00 | $0.00 | $0.00 | $180.01 | $180.01 |
| SCC | 5572514 | Bill | 9/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $145.04 | $0.00 | $145.04 |
| SCC | 5594514 | Bill | 12/8/2023 | 1/7/2024 | -7 | $1,169.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,169.00 |
| SCC | 5563986 | Bill | 7/27/2023 | 8/26/2023 | 127 | $0.00 | $0.00 | $0.00 | $0.00 | $43.06 | $43.06 |
| SCC | 5584636 | Bill | 10/24/2023 | 11/23/2023 | 38 | $0.00 | $0.00 | $175.11 | $0.00 | $0.00 | $175.11 |
| SCC | 5567141 | Bill | 8/14/2023 | 9/13/2023 | 109 | $0.00 | $0.00 | $0.00 | $0.00 | $5,592.15 | $5,592.15 |
| SCC | 5570263 | Bill | 8/25/2023 | 9/24/2023 | 98 | $0.00 | $0.00 | $0.00 | $0.00 | $460.85 | $460.85 |
| SCC | 5565502 | Bill | 8/4/2023 | 9/3/2023 | 119 | $0.00 | $0.00 | $0.00 | $0.00 | $322.59 | $322.59 |
| SCC | 5597664 | Bill | 12/21/2023 | 1/20/2024 | -20 | $790.23 | $0.00 | $0.00 | $0.00 | $0.00 | $790.23 |
| SCC | 5577810 | Bill | 9/27/2023 | 10/27/2023 | 65 | $0.00 | $0.00 | $0.00 | $61.95 | $0.00 | $61.95 |
| SCC | 5595777 | Bill | 12/14/2023 | 1/13/2024 | -13 | $48.18 | $0.00 | $0.00 | $0.00 | $0.00 | $48.18 |
| SCC | 5574072 | Bill | 9/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $121.20 | $0.00 | $121.20 |
| SCC | 5592793 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $155.62 | $0.00 | $0.00 | $0.00 | $155.62 |
| SCC | 5594513 | Bill | 12/8/2023 | 1/7/2024 | -7 | $435.00 | $0.00 | $0.00 | $0.00 | $0.00 | $435.00 |
| SCC | 5560592 | Bill | 7/13/2023 | 8/12/2023 | 141 | $0.00 | $0.00 | $0.00 | $0.00 | $173.20 | $173.20 |
| SCC | 5582373 | Bill | 10/13/2023 | 11/12/2023 | 49 | $0.00 | $0.00 | $310.08 | $0.00 | $0.00 | $310.08 |
| SCC | 5562218 | Bill | 7/20/2023 | 8/19/2023 | 134 | $0.00 | $0.00 | $0.00 | $0.00 | $1,854.87 | $1,854.87 |
| SCC | 5576493 | Bill | 9/21/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $67.03 | $0.00 | $67.03 |
| SCC | 5582375 | Bill | 10/13/2023 | 11/12/2023 | 49 | $0.00 | $0.00 | $134.27 | $0.00 | $0.00 | $134.27 |
| SCC | 5558213 | Bill | 7/3/2023 | 8/2/2023 | 151 | $0.00 | $0.00 | $0.00 | $0.00 | $173.20 | $173.20 |
| SCC | 5559227 | Bill | 7/7/2023 | 8/6/2023 | 147 | $0.00 | $0.00 | $0.00 | $0.00 | $352.90 | $352.90 |
| SCC | 5582341 | Bill | 10/13/2023 | 11/12/2023 | 49 | $0.00 | $0.00 | $441.44 | $0.00 | $0.00 | $441.44 |
| SCC | 5577533 | Bill | 9/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $314.22 | $0.00 | $314.22 |
| SCC | 5563831 | Bill | 7/27/2023 | 8/26/2023 | 127 | $0.00 | $0.00 | $0.00 | $0.00 | $335.14 | $335.14 |
| SCC | 5567429 | Bill | 8/15/2023 | 9/14/2023 | 108 | $0.00 | $0.00 | $0.00 | $0.00 | $1,295.32 | $1,295.32 |
| SCC | 5561899 | Bill | 7/19/2023 | 8/18/2023 | 135 | $0.00 | $0.00 | $0.00 | $0.00 | $1,852.05 | $1,852.05 |
| SCC | 5584463 | Bill | 10/24/2023 | 11/23/2023 | 38 | $0.00 | $0.00 | $321.50 | $0.00 | $0.00 | $321.50 |
| SCC | 5560594 | Bill | 7/13/2023 | 8/12/2023 | 141 | $0.00 | $0.00 | $0.00 | $0.00 | $281.76 | $281.76 |
| SCC | 5592795 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $461.71 | $0.00 | $0.00 | $0.00 | $461.71 |
| SCC | 5572645 | Bill | 9/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $1,093.37 | $0.00 | $1,093.37 |
| SCC | 5595315 | Bill | 12/13/2023 | 1/12/2024 | -12 | $620.77 | $0.00 | $0.00 | $0.00 | $0.00 | $620.77 |

| Type | Num | Kind | Date | Due Date | Days | Col1 | Col2 | Col3 | Col4 | Col5 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 5595776 | Bill | 12/14/2023 | 1/13/2024 | -13 | $168.31 | $0.00 | $0.00 | $0.00 | $0.00 | $168.31 |
| SCC | 5567430 | Bill | 8/15/2023 | 9/14/2023 | 108 | $0.00 | $0.00 | $0.00 | $0.00 | $864.92 | $864.92 |
| SCC | 5533981 | Bill Credit | 2/28/2023 | | 306 | $0.00 | $0.00 | $0.00 | $0.00 | ($292.31) | ($292.31) |
| SCC | 5595775 | Bill | 12/14/2023 | 1/13/2024 | -13 | $218.13 | $0.00 | $0.00 | $0.00 | $0.00 | $218.13 |
| SCC | 5574732 | Bill | 9/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $34.60 | $0.00 | $34.60 |
| SCC | 5574425 | Bill | 9/13/2023 | 10/13/2023 | 79 | $0.00 | $0.00 | $0.00 | $376.71 | $0.00 | $376.71 |
| SCC | 5563163 | Bill | 7/25/2023 | 8/24/2023 | 129 | $0.00 | $0.00 | $0.00 | $0.00 | $297.10 | $297.10 |
| SCC | 5558264 | Bill | 7/3/2023 | 8/2/2023 | 151 | $0.00 | $0.00 | $0.00 | $0.00 | $382.52 | $382.52 |
| SCC | 5568055 | Bill | 8/17/2023 | 9/16/2023 | 106 | $0.00 | $0.00 | $0.00 | $0.00 | $107.04 | $107.04 |
| SCC | 5574043 | Bill | 9/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $107.04 | $0.00 | $107.04 |
| SCC | 5574042 | Bill | 9/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $188.88 | $0.00 | $188.88 |
| **Total - V-20335 Colony Hardware Corporation** | | | | | | **$3,500.29** | **$617.33** | **$1,382.40** | **$2,728.71** | **$14,479.53** | **$22,708.26** |
| **V-20336 ACT Saw Cutting & Removal** | | | | | | | | | | | |
| SCC | 59371 | Bill | 9/11/2023 | 10/11/2023 | 81 | $0.00 | $0.00 | $0.00 | $1,304.56 | $0.00 | $1,304.56 |
| SCC | 58462 | Bill | 8/4/2023 | 9/3/2023 | 119 | $0.00 | $0.00 | $0.00 | $0.00 | $1,128.84 | $1,128.84 |
| SCC | 59315 | Bill | 9/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $2,298.50 | $0.00 | $2,298.50 |
| SCC | 59545 | Bill | 9/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 |
| SCC | 60061 | Bill | 9/29/2023 | 10/29/2023 | 63 | $0.00 | $0.00 | $0.00 | $2,147.00 | $0.00 | $2,147.00 |
| SCC | 58607 | Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $1,153.68 | $1,153.68 |
| SCC | 59074 | Bill | 8/28/2023 | 9/27/2023 | 95 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 |
| SCC | 58156 | Bill | 7/25/2023 | 8/24/2023 | 129 | $0.00 | $0.00 | $0.00 | $0.00 | $1,600.80 | $1,600.80 |
| SCC | 59030 | Bill | 8/28/2023 | 9/27/2023 | 95 | $0.00 | $0.00 | $0.00 | $0.00 | $743.00 | $743.00 |
| SCC | 59032 | Bill | 8/24/2023 | 9/23/2023 | 99 | $0.00 | $0.00 | $0.00 | $0.00 | $1,932.00 | $1,932.00 |
| SCC | 58510 | Bill | 8/8/2023 | 9/7/2023 | 115 | $0.00 | $0.00 | $0.00 | $0.00 | $2,842.80 | $2,842.80 |
| SCC | 58058 | Bill | 7/21/2023 | 8/20/2023 | 133 | $0.00 | $0.00 | $0.00 | $0.00 | $1,669.80 | $1,669.80 |
| SCC | 57916 | Bill | 7/18/2023 | 8/17/2023 | 136 | $0.00 | $0.00 | $0.00 | $0.00 | $1,909.00 | $1,909.00 |
| SCC | 57981 | Bill | 7/18/2023 | 8/17/2023 | 136 | $0.00 | $0.00 | $0.00 | $0.00 | $1,359.50 | $1,359.50 |
| SCC | 60406 | Bill | 10/14/2023 | 11/13/2023 | 48 | $0.00 | $0.00 | $550.00 | $0.00 | $0.00 | $550.00 |
| SCC | 59872 | Bill | 9/21/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $845.48 | $0.00 | $845.48 |
| SCC | 58398 | Bill | 8/3/2023 | 9/2/2023 | 120 | $0.00 | $0.00 | $0.00 | $0.00 | $71,225.00 | $71,225.00 |
| SCC | 58606 | Bill | 8/9/2023 | 9/8/2023 | 114 | $0.00 | $0.00 | $0.00 | $0.00 | $598.00 | $598.00 |
| SCC | 60063 | Bill | 9/27/2023 | 10/27/2023 | 65 | $0.00 | $0.00 | $0.00 | $1,875.00 | $0.00 | $1,875.00 |
| SCC | 60208 | Bill | 10/10/2023 | 11/9/2023 | 52 | $0.00 | $0.00 | $632.50 | $0.00 | $0.00 | $632.50 |
| SCC | 58370 | Bill | 8/1/2023 | 8/31/2023 | 122 | $0.00 | $0.00 | $0.00 | $0.00 | $759.00 | $759.00 |
| SCC | 59328 | Bill | 9/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $2,014.80 | $0.00 | $2,014.80 |
| SCC | 58853 | Bill | 8/17/2023 | 9/16/2023 | 106 | $0.00 | $0.00 | $0.00 | $0.00 | $1,826.20 | $1,826.20 |
| SCC | 58057 | Bill | 7/20/2023 | 8/19/2023 | 134 | $0.00 | $0.00 | $0.00 | $0.00 | $1,576.80 | $1,576.80 |
| SCC | 59103 | Bill | 8/29/2023 | 9/28/2023 | 94 | $0.00 | $0.00 | $0.00 | $0.00 | $1,748.00 | $1,748.00 |
| SCC | 58854 | Bill | 8/18/2023 | 9/17/2023 | 105 | $0.00 | $0.00 | $0.00 | $0.00 | $550.00 | $550.00 |
| SCC | 59695 | Bill | 9/19/2023 | 10/19/2023 | 73 | $0.00 | $0.00 | $0.00 | $1,363.44 | $0.00 | $1,363.44 |
| SCC | 58855 | Bill | 8/18/2023 | 9/17/2023 | 105 | $0.00 | $0.00 | $0.00 | $0.00 | $575.00 | $575.00 |
| SCC | 59269 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $1,046.96 | $1,046.96 |
| SCC | 59372 | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $550.00 | $550.00 |
| SCC | 58713 | Bill | 8/14/2023 | 9/13/2023 | 109 | $0.00 | $0.00 | $0.00 | $0.00 | $734.00 | $734.00 |
| SCC | 60405 | Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $450.80 | $0.00 | $0.00 | $450.80 |
| SCC | 59031 | Bill | 8/22/2023 | 9/21/2023 | 101 | $0.00 | $0.00 | $0.00 | $0.00 | $1,380.00 | $1,380.00 |
| SCC | 60209 | Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $1,426.00 | $0.00 | $0.00 | $1,426.00 |
| SCC | 58313 | Bill | 7/27/2023 | 8/26/2023 | 127 | $0.00 | $0.00 | $0.00 | $0.00 | $1,539.16 | $1,539.16 |
| SCC | 60404 | Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $28,872.00 | $0.00 | $0.00 | $28,872.00 |
| SCC | 60178 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $2,024.00 | $0.00 | $0.00 | $2,024.00 |
| SCC | 58724 | Bill | 8/15/2023 | 9/14/2023 | 108 | $0.00 | $0.00 | $0.00 | $0.00 | $1,932.00 | $1,932.00 |
| **Total - V-20336 ACT Saw Cutting & Removal** | | | | | | **$0.00** | **$0.00** | **$33,955.30** | **$12,348.78** | **$100,879.54** | **$147,183.62** |
| **V-20341 HERC RENTALS INC** | | | | | | | | | | | |
| SCC | 34105831-( | Bill | 12/22/2023 | 1/21/2024 | -21 | $2,285.76 | $0.00 | $0.00 | $0.00 | $0.00 | $2,285.76 |
| SCC | 34105831-( | Bill | 12/11/2023 | 1/10/2024 | -10 | $1,634.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,634.72 |
| SCC | 34086570-( | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $2,875.17 | $0.00 | $0.00 | $0.00 | $2,875.17 |
| SCC | 85495468-( | Bill | 10/7/2023 | 11/6/2023 | 55 | $0.00 | $0.00 | $485.49 | $0.00 | $0.00 | $485.49 |
| SCC | 34043171-( | Bill | 11/1/2023 | 12/1/2023 | 30 | $0.00 | $3,286.46 | $0.00 | $0.00 | $0.00 | $3,286.46 |
| SCC | 34086570-( | Bill | 12/19/2023 | 1/18/2024 | -18 | $2,875.17 | $0.00 | $0.00 | $0.00 | $0.00 | $2,875.17 |
| SCC | 34175928-( | Bill | 12/19/2023 | 1/18/2024 | -18 | $868.63 | $0.00 | $0.00 | $0.00 | $0.00 | $868.63 |
| SCC | 34086570-( | Bill | 11/2/2023 | 12/2/2023 | 29 | $0.00 | $3,269.75 | $0.00 | $0.00 | $0.00 | $3,269.75 |
| SCC | 33990564-( | Bill | 11/23/2023 | 12/23/2023 | 8 | $0.00 | $1,931.90 | $0.00 | $0.00 | $0.00 | $1,931.90 |
| SCC | 33955097-( | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $5,822.63 | $5,822.63 |
| SCC | 34103903-( | Bill | 10/18/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $955.23 | $0.00 | $0.00 | $955.23 |
| SCC | 34043171-( | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $3,481.17 | $0.00 | $0.00 | $3,481.17 |
| SCC | 34184538-( | Bill | 12/18/2023 | 1/17/2024 | -17 | $1,724.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,724.70 |
| SCC | 33990564-( | Bill | 9/28/2023 | 10/28/2023 | 64 | $0.00 | $0.00 | $0.00 | $2,361.20 | $0.00 | $2,361.20 |
| SCC | 34184538-( | Bill | 12/12/2023 | 1/11/2024 | -11 | $3,532.91 | $0.00 | $0.00 | $0.00 | $0.00 | $3,532.91 |
| SCC | 34105831-( | Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $2,029.30 | $0.00 | $0.00 | $0.00 | $2,029.30 |
| SCC | 33990564-( | Bill | 10/26/2023 | 11/25/2023 | 36 | $0.00 | $0.00 | $1,931.90 | $0.00 | $0.00 | $1,931.90 |
| SCC | 33990564-( | Bill | 12/22/2023 | 1/21/2024 | -21 | $1,931.90 | $0.00 | $0.00 | $0.00 | $0.00 | $1,931.90 |
| **Total - V-20341 HERC RENTALS INC** | | | | | | **$14,853.79** | **$13,392.58** | **$6,853.79** | **$2,361.20** | **$5,822.63** | **$43,283.99** |
| **V-20342 Cyclone Trucking Inc** | | | | | | | | | | | |
| SCC | 03-26336 | Bill | 8/8/2023 | 9/7/2023 | 115 | $0.00 | $0.00 | $0.00 | $0.00 | $2,824.25 | $2,824.25 |
| SCC | 03-27437 | Bill | 11/21/2023 | 12/21/2023 | 10 | $0.00 | $3,896.20 | $0.00 | $0.00 | $0.00 | $3,896.20 |
| SCC | 03-27151 | Bill | 10/10/2023 | 11/9/2023 | 52 | $0.00 | $0.00 | $3,780.42 | $0.00 | $0.00 | $3,780.42 |
| SCC | 03-27554 | Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $2,461.80 | $0.00 | $0.00 | $0.00 | $2,461.80 |
| SCC | 03-25745 | Bill | 6/24/2023 | 7/24/2023 | 160 | $0.00 | $0.00 | $0.00 | $0.00 | $2,569.05 | $2,569.05 |
| SCC | 03-27417 | Bill | 11/18/2023 | 12/18/2023 | 13 | $0.00 | $5,178.25 | $0.00 | $0.00 | $0.00 | $5,178.25 |
| SCC | 03-27278 | Bill | 11/2/2023 | 12/2/2023 | 29 | $0.00 | $7,154.40 | $0.00 | $0.00 | $0.00 | $7,154.40 |
| SCC | 03-27175 | Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $5,865.75 | $0.00 | $0.00 | $5,865.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 03-26244 | Bill | 8/2/2023 | 9/1/2023 | 121 | $0.00 | $0.00 | $0.00 | $0.00 | $1,264.45 | $1,264.45 |
| SCC | 03-27164 | Bill | 10/10/2023 | 11/9/2023 | 52 | $0.00 | $0.00 | $3,190.00 | $0.00 | $0.00 | $3,190.00 |
| SCC | 03-27183 | Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $3,307.31 | $0.00 | $0.00 | $3,307.31 |
| SCC | 03-26862 | Bill | 9/21/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $3,775.75 | $0.00 | $3,775.75 |
| SCC | 03-25874 | Bill | 7/18/2023 | 8/17/2023 | 136 | $0.00 | $0.00 | $0.00 | $0.00 | $1,334.85 | $1,334.85 |
| SCC | 03-26993 | Bill | 9/29/2023 | 10/29/2023 | 63 | $0.00 | $0.00 | $0.00 | $2,689.50 | $0.00 | $2,689.50 |
| SCC | 03-27044 | Bill | 10/2/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $4,141.50 | $0.00 | $0.00 | $4,141.50 |
| SCC | 03-27064 | Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $4,769.60 | $0.00 | $0.00 | $4,769.60 |
| SCC | 03-25479 | Bill | 6/3/2023 | 7/3/2023 | 181 | $0.00 | $0.00 | $0.00 | $0.00 | $1,375.55 | $1,375.55 |
| **Total - V-20342 Cyclone Trucking Inc** | | | | | | **$0.00** | **$18,690.65** | **$25,054.58** | **$6,465.25** | **$9,368.15** | **$59,578.63** |
| **V-20360 Avanse Place and Finish Concrete** | | | | | | | | | | | |
| SCC | 1052 | Bill | 10/23/2023 | 10/23/2023 | 69 | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $450.00 |
| SCC | 1044 | Bill | 9/28/2023 | 9/28/2023 | 94 | $0.00 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 |
| SCC | 1046 | Bill | 10/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $1,800.00 | $0.00 | $1,800.00 |
| SCC | 1059 | Bill | 11/22/2023 | 11/22/2023 | 39 | $0.00 | $0.00 | $5,200.00 | $0.00 | $0.00 | $5,200.00 |
| SCC | 1061 | Bill | 12/20/2023 | 12/30/2023 | 1 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $7,500.00 |
| SCC | 1019 | Bill | 8/3/2023 | 8/3/2023 | 150 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 |
| SCC | 1055 | Bill | 11/13/2023 | 11/23/2023 | 38 | $0.00 | $0.00 | $6,000.00 | $0.00 | $0.00 | $6,000.00 |
| SCC | 1050 | Bill | 10/23/2023 | 10/23/2023 | 69 | $0.00 | $0.00 | $0.00 | $4,950.00 | $0.00 | $4,950.00 |
| SCC | 1051 | Bill | 10/30/2023 | 11/29/2023 | 32 | $0.00 | $0.00 | $16,368.46 | $0.00 | $0.00 | $16,368.46 |
| SCC | 1056 | Bill | 11/15/2023 | 11/25/2023 | 36 | $0.00 | $0.00 | $5,800.00 | $0.00 | $0.00 | $5,800.00 |
| SCC | 1058 | Bill | 10/19/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $2,300.00 | $0.00 | $0.00 | $2,300.00 |
| SCC | 1045 | Bill | 10/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $2,250.00 | $0.00 | $2,250.00 |
| SCC | 1060 | Bill | 12/6/2023 | 12/6/2023 | 25 | $0.00 | $5,900.00 | $0.00 | $0.00 | $0.00 | $5,900.00 |
| SCC | 1043 | Bill | 9/28/2023 | 9/28/2023 | 94 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 |
| SCC | 1048 | Bill | 10/23/2023 | 11/22/2023 | 39 | $0.00 | $0.00 | $9,999.88 | $0.00 | $0.00 | $9,999.88 |
| **Total - V-20360 Avanse Place and Finish Concrete** | | | | | | **$0.00** | **$13,400.00** | **$45,668.34** | **$9,450.00** | **$2,800.00** | **$71,318.34** |
| **V-20361 PRIME BATCH INC** | | | | | | | | | | | |
| SCC | PB5-176 | Bill | 8/15/2023 | 9/14/2023 | 108 | $0.00 | $0.00 | $0.00 | $0.00 | $13,206.50 | $13,206.50 |
| SCC | PB5-168 | Bill | 8/8/2023 | 9/7/2023 | 115 | $0.00 | $0.00 | $0.00 | $0.00 | $156,740.59 | $156,740.59 |
| SCC | PB5-164 | Bill | 7/25/2023 | 8/24/2023 | 129 | $0.00 | $0.00 | $0.00 | $0.00 | $71,829.29 | $71,829.29 |
| SCC | PB5-192 | Bill | 9/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 |
| SCC | PB5-163 | Bill | 7/24/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $1,742.83 | $1,742.83 |
| SCC | PB5-159 | Bill | 7/12/2023 | 8/11/2023 | 142 | $0.00 | $0.00 | $0.00 | $0.00 | $130,414.19 | $130,414.19 |
| SCC | PB5-169 | Bill | 8/9/2023 | 9/8/2023 | 114 | $0.00 | $0.00 | $0.00 | $0.00 | $26,945.59 | $26,945.59 |
| SCC | PB5-191 | Bill | 9/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $122,755.50 | $0.00 | $122,755.50 |
| SCC | PB5-198 | Bill | 9/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $14,844.32 | $0.00 | $14,844.32 |
| SCC | PB5-190 | Bill | 9/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $156,020.73 | $0.00 | $156,020.73 |
| SCC | PB5-160 | Bill | 7/14/2023 | 8/13/2023 | 140 | $0.00 | $0.00 | $0.00 | $0.00 | $54,476.81 | $54,476.81 |
| SCC | PB5-181 | Bill | 8/17/2023 | 9/16/2023 | 106 | $0.00 | $0.00 | $0.00 | $0.00 | $6,603.25 | $6,603.25 |
| SCC | PB5-183 | Bill | 8/22/2023 | 9/21/2023 | 101 | $0.00 | $0.00 | $0.00 | $0.00 | $88,301.69 | $88,301.69 |
| SCC | PB5-175 | Bill | 8/15/2023 | 9/14/2023 | 108 | $0.00 | $0.00 | $0.00 | $0.00 | $47,873.56 | $47,873.56 |
| SCC | PB5-200 | Bill | 9/29/2023 | 10/29/2023 | 63 | $0.00 | $0.00 | $0.00 | $5,044.45 | $0.00 | $5,044.45 |
| SCC | PB5-205 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $3,114.35 | $0.00 | $0.00 | $3,114.35 |
| SCC | PB5-197 | Bill | 9/22/2023 | 10/22/2023 | 70 | $0.00 | $0.00 | $0.00 | $5,151.62 | $0.00 | $5,151.62 |
| SCC | PB5-182 | Bill | 8/24/2023 | 9/23/2023 | 99 | $0.00 | $0.00 | $0.00 | $0.00 | $150,025.84 | $150,025.84 |
| SCC | PB5-165 | Bill | 7/27/2023 | 8/26/2023 | 127 | $0.00 | $0.00 | $0.00 | $0.00 | $69,334.13 | $69,334.13 |
| SCC | PB5-199 | Bill | 9/28/2023 | 10/28/2023 | 64 | $0.00 | $0.00 | $0.00 | $11,434.45 | $0.00 | $11,434.45 |
| SCC | PB5-204 | Bill | 10/13/2023 | 11/12/2023 | 49 | $0.00 | $0.00 | $3,447.76 | $0.00 | $0.00 | $3,447.76 |
| SCC | PB5-179 | Bill | 8/18/2023 | 9/17/2023 | 105 | $0.00 | $0.00 | $0.00 | $0.00 | $27,112.30 | $27,112.30 |
| SCC | PB5-172 | Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $50,228.00 | $50,228.00 |
| SCC | PB5-161 | Bill | 7/18/2023 | 8/17/2023 | 136 | $0.00 | $0.00 | $0.00 | $0.00 | $78,109.95 | $78,109.95 |
| SCC | PB5-177 | Bill | 8/16/2023 | 9/15/2023 | 107 | $0.00 | $0.00 | $0.00 | $0.00 | $2,447.53 | $2,447.53 |
| SCC | PB5-185 | Bill | 8/28/2023 | 9/27/2023 | 95 | $0.00 | $0.00 | $0.00 | $0.00 | $20,459.25 | $20,459.25 |
| SCC | PB5-188 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $55,096.00 | $55,096.00 |
| SCC | PB5-184 | Bill | 8/25/2023 | 9/24/2023 | 98 | $0.00 | $0.00 | $0.00 | $0.00 | $6,152.93 | $6,152.93 |
| SCC | PB5-157 | Bill | 7/6/2023 | 8/5/2023 | 148 | $0.00 | $0.00 | $0.00 | $0.00 | $158,478.00 | $158,478.00 |
| SCC | PB5-189 | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $3,318.95 | $3,318.95 |
| SCC | PB5-201 | Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $65,158.92 | $0.00 | $0.00 | $65,158.92 |
| SCC | PB5-195 | Bill | 9/19/2023 | 10/19/2023 | 73 | $0.00 | $0.00 | $0.00 | $72,145.38 | $0.00 | $72,145.38 |
| SCC | PB5-170 | Bill | 8/21/2023 | 9/20/2023 | 102 | $0.00 | $0.00 | $0.00 | $0.00 | $33,053.06 | $33,053.06 |
| SCC | PB5-203 | Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $20,830.55 | $0.00 | $0.00 | $20,830.55 |
| SCC | PB5-193 | Bill | 9/13/2023 | 10/13/2023 | 79 | $0.00 | $0.00 | $0.00 | $40,418.39 | $0.00 | $40,418.39 |
| SCC | PB5-171 | Bill | 8/4/2023 | 9/3/2023 | 119 | $0.00 | $0.00 | $0.00 | $0.00 | $46,034.40 | $46,034.40 |
| SCC | PB5-162 | Bill | 7/21/2023 | 8/20/2023 | 133 | $0.00 | $0.00 | $0.00 | $0.00 | $78,793.01 | $78,793.01 |
| SCC | PB5-186 | Bill | 8/29/2023 | 9/28/2023 | 94 | $0.00 | $0.00 | $0.00 | $0.00 | $124,127.03 | $124,127.03 |
| SCC | PB5-178 | Bill | 8/17/2023 | 9/16/2023 | 106 | $0.00 | $0.00 | $0.00 | $0.00 | $145,631.87 | $145,631.87 |
| **Total - V-20361 PRIME BATCH INC** | | | | | | **$0.00** | **$0.00** | **$92,551.58** | **$430,314.84** | **$1,646,536.55** | **$2,169,402.97** |
| V-20365 SCC | 1034 | Bill | 8/15/2023 | 9/14/2023 | 108 | $0.00 | $0.00 | $0.00 | $0.00 | $3,377.40 | $3,377.40 |
| **V-20367 J & H Truck Service, Inc** | | | | | | | | | | | |
| SCC | 261613 | Bill | 7/23/2023 | 8/22/2023 | 131 | $0.00 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 |
| SCC | 261278 | Bill | 7/9/2023 | 8/8/2023 | 145 | $0.00 | $0.00 | $0.00 | $0.00 | $4,500.00 | $4,500.00 |
| SCC | 261279 | Bill | 7/9/2023 | 8/8/2023 | 145 | $0.00 | $0.00 | $0.00 | $0.00 | $600.00 | $600.00 |
| SCC | 261837 | Bill | 7/30/2023 | 8/29/2023 | 124 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | $200.00 |
| SCC | 261442 | Bill | 7/16/2023 | 8/15/2023 | 138 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 |
| SCC | 261443 | Bill | 7/16/2023 | 8/15/2023 | 138 | $0.00 | $0.00 | $0.00 | $0.00 | $2,750.00 | $2,750.00 |
| SCC | 155085 | Bill | 10/8/2023 | 11/7/2023 | 54 | $0.00 | $0.00 | $2,204.24 | $0.00 | $0.00 | $2,204.24 |
| **Total - V-20367 J & H Truck Service, Inc** | | | | | | **$0.00** | **$0.00** | **$2,204.24** | **$0.00** | **$9,100.00** | **$11,304.24** |
| **V-20368 Dallas Texas Logistics LLC** | | | | | | | | | | | |
| SCC | 00633 | Bill | 9/11/2023 | 10/11/2023 | 81 | $0.00 | $0.00 | $0.00 | $1,575.00 | $0.00 | $1,575.00 |
| SCC | 00625 | Bill | 9/5/2023 | 10/5/2023 | 87 | $0.00 | $0.00 | $0.00 | $2,755.00 | $0.00 | $2,755.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | 00690 | Bill | 11/20/2023 | 12/20/2023 | 11 | $0.00 | $6,225.00 | $0.00 | $0.00 | $0.00 | $6,225.00 |
| **Total - V-20368 Dallas Texas Logistics LLC** | | | | | | **$0.00** | **$6,225.00** | **$0.00** | **$4,330.00** | **$0.00** | **$10,555.00** |
| **V-20379 Smyrna Ready Mix Concrete, LLC** | | | | | | | | | | | |
| SCC | 104022208 | Bill | 12/13/2023 | 1/12/2024 | -12 | $13,401.72 | $0.00 | $0.00 | $0.00 | $0.00 | $13,401.72 |
| SCC | 104020759 | Bill | 11/1/2023 | 12/1/2023 | 30 | $0.00 | $661.41 | $0.00 | $0.00 | $0.00 | $661.41 |
| SCC | 104020686 | Bill | 11/3/2023 | 12/3/2023 | 28 | $0.00 | $262.44 | $0.00 | $0.00 | $0.00 | $262.44 |
| SCC | 104020685 | Bill | 11/3/2023 | 12/3/2023 | 28 | $0.00 | $44,010.00 | $0.00 | $0.00 | $0.00 | $44,010.00 |
| SCC | 104020722 | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $31,760.64 | $0.00 | $0.00 | $0.00 | $31,760.64 |
| SCC | 104021048 | Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $3,810.41 | $0.00 | $0.00 | $0.00 | $3,810.41 |
| SCC | 104021763 | Bill | 12/1/2023 | 12/31/2023 | 0 | $5,378.40 | $0.00 | $0.00 | $0.00 | $0.00 | $5,378.40 |
| SCC | 104021048 | Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $263.05 | $0.00 | $0.00 | $0.00 | $263.05 |
| SCC | 104020722 | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $263.05 | $0.00 | $0.00 | $0.00 | $263.05 |
| **Total - V-20379 Smyrna Ready Mix Concrete, LLC** | | | | | | **$18,780.12** | **$81,031.00** | **$0.00** | **$0.00** | **$0.00** | **$99,811.12** |
| **V-20382 SkyLVL, LLC** | | | | | | | | | | | |
| SCC | 2369 | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $675.00 | $0.00 | $0.00 | $0.00 | $675.00 |
| SCC | 2370 | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $730.69 | $0.00 | $0.00 | $0.00 | $730.69 |
| SCC | 2232 | Bill | 6/24/2023 | 7/24/2023 | 160 | $0.00 | $0.00 | $0.00 | $0.00 | $146.14 | $146.14 |
| SCC | 2241 | Bill | 6/24/2023 | 7/24/2023 | 160 | $0.00 | $0.00 | $0.00 | $0.00 | $146.14 | $146.14 |
| SCC | 2371 | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $717.19 | $0.00 | $0.00 | $0.00 | $717.19 |
| SCC | 2368 | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $146.14 | $0.00 | $0.00 | $0.00 | $146.14 |
| **Total - V-20382 SkyLVL, LLC** | | | | | | **$0.00** | **$2,269.02** | **$0.00** | **$0.00** | **$292.28** | **$2,561.30** |
| **V-20384 ECO-PAN INC** | | | | | | | | | | | |
| SCC | 1692596 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $422.82 | $0.00 | $0.00 | $422.82 |
| SCC | 1698669 | Bill | 11/22/2023 | 12/22/2023 | 9 | $0.00 | $711.59 | $0.00 | $0.00 | $0.00 | $711.59 |
| SCC | 1684528 | Bill | 9/30/2023 | 10/30/2023 | 62 | $0.00 | $0.00 | $0.00 | $409.19 | $0.00 | $409.19 |
| SCC | 1670303 | Bill | 7/31/2023 | 8/30/2023 | 123 | $0.00 | $0.00 | $0.00 | $0.00 | $422.82 | $422.82 |
| SCC | 1677724 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $422.82 | $422.82 |
| **Total - V-20384 ECO-PAN INC** | | | | | | **$0.00** | **$711.59** | **$422.82** | **$409.19** | **$845.64** | **$2,389.24** |
| **V-20388 SUN COAST RESOURCES, INC** | | | | | | | | | | | |
| SCC | 97115144 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $1,069.53 | $0.00 | $0.00 | $1,069.53 |
| SCC | 97115949 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $1,248.98 | $0.00 | $0.00 | $1,248.98 |
| SCC | 97159819 | Bill | 11/15/2023 | 12/15/2023 | 16 | $0.00 | $1,424.11 | $0.00 | $0.00 | $0.00 | $1,424.11 |
| SCC | 97171828 | Bill | 11/27/2023 | 12/27/2023 | 4 | $0.00 | $1,213.75 | $0.00 | $0.00 | $0.00 | $1,213.75 |
| SCC | 97081401 | Bill | 9/22/2023 | 10/22/2023 | 70 | $0.00 | $0.00 | $0.00 | $2,203.84 | $0.00 | $2,203.84 |
| SCC | 97132460 | Bill | 10/27/2023 | 11/26/2023 | 35 | $0.00 | $0.00 | $2,308.49 | $0.00 | $0.00 | $2,308.49 |
| SCC | 97141342 | Bill | 11/1/2023 | 12/1/2023 | 30 | $0.00 | $1,258.72 | $0.00 | $0.00 | $0.00 | $1,258.72 |
| SCC | 97099754 | Bill | 10/2/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $225.00 | $0.00 | $0.00 | $225.00 |
| SCC | 97089792 | Bill | 9/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $1,529.16 | $0.00 | $1,529.16 |
| SCC | 97145200 | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $1,263.75 | $0.00 | $0.00 | $0.00 | $1,263.75 |
| SCC | 97132567 | Bill | 10/27/2023 | 11/26/2023 | 35 | $0.00 | $0.00 | $1,458.20 | $0.00 | $0.00 | $1,458.20 |
| SCC | 97170750 | Bill | 11/27/2023 | 12/27/2023 | 4 | $0.00 | $357.86 | $0.00 | $0.00 | $0.00 | $357.86 |
| SCC | 97133038 | Bill | 10/27/2023 | 11/26/2023 | 35 | $0.00 | $0.00 | $448.80 | $0.00 | $0.00 | $448.80 |
| SCC | 97161498 | Bill | 11/16/2023 | 12/16/2023 | 15 | $0.00 | $1,133.29 | $0.00 | $0.00 | $0.00 | $1,133.29 |
| SCC | 97107104 | Bill | 10/10/2023 | 11/9/2023 | 52 | $0.00 | $0.00 | $2,204.61 | $0.00 | $0.00 | $2,204.61 |
| SCC | 97109115 | Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $574.97 | $0.00 | $0.00 | $574.97 |
| SCC | 97102673 | Bill | 10/5/2023 | 11/4/2023 | 57 | $0.00 | $0.00 | $1,407.82 | $0.00 | $0.00 | $1,407.82 |
| SCC | 97165437 | Bill | 11/21/2023 | 12/21/2023 | 10 | $0.00 | $2,130.73 | $0.00 | $0.00 | $0.00 | $2,130.73 |
| SCC | 97170749 | Bill | 11/27/2023 | 12/27/2023 | 4 | $0.00 | $766.98 | $0.00 | $0.00 | $0.00 | $766.98 |
| **Total - V-20388 SUN COAST RESOURCES, INC** | | | | | | **$0.00** | **$9,549.19** | **$10,946.40** | **$3,733.00** | **$0.00** | **$24,228.59** |
| **V-20398 Versatile Industries V** | | | | | | | | | | | |
| SCC | CRO29016 | Bill | 12/18/2023 | 1/17/2024 | -17 | $37.45 | $0.00 | $0.00 | $0.00 | $0.00 | $37.45 |
| SCC | CRO26122 | Bill | 10/2/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $973.86 | $0.00 | $0.00 | $973.86 |
| SCC | CRO28528 | Bill | 12/3/2023 | 1/2/2024 | -2 | $149.80 | $0.00 | $0.00 | $0.00 | $0.00 | $149.80 |
| SCC | CRO27936 | Bill | 11/20/2023 | 12/20/2023 | 11 | $0.00 | $37.45 | $0.00 | $0.00 | $0.00 | $37.45 |
| SCC | CRO26380 | Bill | 10/8/2023 | 11/7/2023 | 54 | $0.00 | $0.00 | $37.45 | $0.00 | $0.00 | $37.45 |
| SCC | CRO27745 | Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $37.45 | $0.00 | $0.00 | $0.00 | $37.45 |
| SCC | CRO26834 | Bill | 10/23/2023 | 11/22/2023 | 39 | $0.00 | $0.00 | $37.45 | $0.00 | $0.00 | $37.45 |
| SCC | CRO27394 | Bill | 11/5/2023 | 12/5/2023 | 26 | $0.00 | $933.04 | $0.00 | $0.00 | $0.00 | $933.04 |
| SCC | CRO26702 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $37.45 | $0.00 | $0.00 | $37.45 |
| SCC | CRO24306 | Bill | 8/13/2023 | 9/12/2023 | 110 | $0.00 | $0.00 | $0.00 | $0.00 | $2,192.64 | $2,192.64 |
| SCC | CRO26547 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $37.45 | $0.00 | $0.00 | $37.45 |
| SCC | CRO27591 | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $37.45 | $0.00 | $0.00 | $0.00 | $37.45 |
| SCC | CRO28086 | Bill | 11/27/2023 | 12/27/2023 | 4 | $0.00 | $37.45 | $0.00 | $0.00 | $0.00 | $37.45 |
| SCC | CRO28863 | Bill | 12/11/2023 | 1/10/2024 | -10 | $37.45 | $0.00 | $0.00 | $0.00 | $0.00 | $37.45 |
| SCC | CRO29398 | Bill | 12/31/2023 | 1/30/2024 | -30 | $971.45 | $0.00 | $0.00 | $0.00 | $0.00 | $971.45 |
| SCC | CRO28693 | Bill | 12/4/2023 | 1/3/2024 | -3 | $112.35 | $0.00 | $0.00 | $0.00 | $0.00 | $112.35 |
| SCC | CRO26981 | Bill | 10/30/2023 | 11/29/2023 | 32 | $0.00 | $0.00 | $37.45 | $0.00 | $0.00 | $37.45 |
| SCC | CRO21406 | Bill | 5/21/2023 | 6/20/2023 | 194 | $0.00 | $0.00 | $0.00 | $0.00 | $349.89 | $349.89 |
| **Total - V-20398 Versatile Industries V** | | | | | | **$1,308.50** | **$1,082.84** | **$1,161.11** | **$0.00** | **$2,542.53** | **$6,094.98** |
| **V-20402 Daniel Steel Industries, Inc** | | | | | | | | | | | |
| SCC | 38651A | Bill | 9/7/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $5,683.13 | $0.00 | $5,683.13 |
| SCC | 41402 | Bill | 11/29/2023 | 12/29/2023 | 2 | $0.00 | $17,063.81 | $0.00 | $0.00 | $0.00 | $17,063.81 |
| SCC | 41404 | Bill | 11/29/2023 | 12/29/2023 | 2 | $0.00 | $36,674.94 | $0.00 | $0.00 | $0.00 | $36,674.94 |
| SCC | 41219 | Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $36,146.68 | $0.00 | $0.00 | $0.00 | $36,146.68 |
| SCC | 41244 | Bill | 11/15/2023 | 12/15/2023 | 16 | $0.00 | $35,309.57 | $0.00 | $0.00 | $0.00 | $35,309.57 |
| SCC | 41227 | Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $36,146.68 | $0.00 | $0.00 | $0.00 | $36,146.68 |
| SCC | 40804 | Bill | 10/19/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $116.91 | $0.00 | $0.00 | $116.91 |
| SCC | 41241 | Bill | 11/15/2023 | 12/15/2023 | 16 | $0.00 | $36,146.68 | $0.00 | $0.00 | $0.00 | $36,146.68 |
| SCC | 41205 | Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $38,474.70 | $0.00 | $0.00 | $0.00 | $38,474.70 |
| **Total - V-20402 Daniel Steel Industries, Inc** | | | | | | **$0.00** | **$235,963.06** | **$116.91** | **$5,683.13** | **$0.00** | **$241,763.10** |
| V-20416 SCC | 23146 | Bill | 10/13/2023 | 11/12/2023 | 49 | $0.00 | $0.00 | $4,250.00 | $0.00 | $0.00 | $4,250.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **V-20420 BURNCO Texas LLC** | | | | | | | | | | | |
| SCC | SA 231614 | Bill | 7/10/2023 | 8/9/2023 | 144 | $0.00 | $0.00 | $0.00 | $0.00 | $1,686.54 | $1,686.54 |
| SCC | SA 237412 | Bill | 11/3/2023 | 12/3/2023 | 28 | $0.00 | $1,867.32 | $0.00 | $0.00 | $0.00 | $1,867.32 |
| SCC | SA 236680 | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $2,787.45 | $0.00 | $0.00 | $2,787.45 |
| SCC | SA 237345 | Bill | 11/2/2023 | 12/2/2023 | 29 | $0.00 | $3,731.33 | $0.00 | $0.00 | $0.00 | $3,731.33 |
| **Total - V-20420 BURNCO Texas LLC** | | | | | | **$0.00** | **$5,598.65** | **$2,787.45** | **$0.00** | **$1,686.54** | **$10,072.64** |
| **V-20427 Texas First Rentals LLC** | | | | | | | | | | | |
| SCC | 1341417-0 | Bill | 11/29/2023 | 11/29/2023 | 32 | $0.00 | $0.00 | $189.44 | $0.00 | $0.00 | $189.44 |
| SCC | 1339508-0 | Bill | 12/4/2023 | 12/4/2023 | 27 | $0.00 | $906.24 | $0.00 | $0.00 | $0.00 | $906.24 |
| SCC | 1336494-0 | Bill | 10/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $2,977.78 | $0.00 | $2,977.78 |
| SCC | 1339508-0 | Bill | 11/11/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $1,540.47 | $0.00 | $0.00 | $1,540.47 |
| SCC | 1339508-0 | Bill | 10/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $1,540.47 | $0.00 | $1,540.47 |
| SCC | 1336494-0 | Bill | 11/29/2023 | 11/29/2023 | 32 | $0.00 | $0.00 | $3,017.78 | $0.00 | $0.00 | $3,017.78 |
| SCC | 1336494-0 | Bill | 11/3/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $2,788.34 | $0.00 | $0.00 | $2,788.34 |
| SCC | 1339508-0 | Bill | 11/14/2023 | 11/14/2023 | 47 | $0.00 | $0.00 | $96.00 | $0.00 | $0.00 | $96.00 |
| SCC | 1341417-0 | Bill | 11/17/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $3,346.01 | $0.00 | $0.00 | $3,346.01 |
| SCC | 1341417-0 | Bill | 10/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $3,535.45 | $0.00 | $3,535.45 |
| **Total - V-20427 Texas First Rentals LLC** | | | | | | **$0.00** | **$906.24** | **$10,978.04** | **$8,053.70** | **$0.00** | **$19,937.98** |
| V-20432 SCC | 1108 | Bill | 11/12/2023 | 12/12/2023 | 19 | $0.00 | $1,290.88 | $0.00 | $0.00 | $0.00 | $1,290.88 |
| **V-20435 Preferred Materials LLC** | | | | | | | | | | | |
| SCC | INV17248 | Bill | 10/24/2023 | 11/23/2023 | 38 | $0.00 | $0.00 | $6,570.78 | $0.00 | $0.00 | $6,570.78 |
| SCC | INV17587 | Bill | 11/8/2023 | 12/8/2023 | 23 | $0.00 | $2,156.34 | $0.00 | $0.00 | $0.00 | $2,156.34 |
| SCC | INV16653 | Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $3,734.63 | $0.00 | $0.00 | $3,734.63 |
| SCC | INV18554 | Bill | 12/13/2023 | 1/12/2024 | -12 | $614.32 | $0.00 | $0.00 | $0.00 | $0.00 | $614.32 |
| SCC | INV18524 | Bill | 12/13/2023 | 1/12/2024 | -12 | $89,290.01 | $0.00 | $0.00 | $0.00 | $0.00 | $89,290.01 |
| SCC | INV18244 | Bill | 12/4/2023 | 1/3/2024 | -3 | $614.32 | $0.00 | $0.00 | $0.00 | $0.00 | $614.32 |
| SCC | INV16775 | Bill | 10/9/2023 | 11/8/2023 | 53 | $0.00 | $0.00 | $2,651.04 | $0.00 | $0.00 | $2,651.04 |
| SCC | INV18175 | Bill | 12/1/2023 | 12/31/2023 | 0 | $853.55 | $0.00 | $0.00 | $0.00 | $0.00 | $853.55 |
| SCC | INV18472 | Bill | 12/11/2023 | 1/10/2024 | -10 | $852.47 | $0.00 | $0.00 | $0.00 | $0.00 | $852.47 |
| SCC | INV17397 | Bill | 11/2/2023 | 12/2/2023 | 29 | $0.00 | $1,363.41 | $0.00 | $0.00 | $0.00 | $1,363.41 |
| SCC | INV18613 | Bill | 12/15/2023 | 1/14/2024 | -14 | $5,057.98 | $0.00 | $0.00 | $0.00 | $0.00 | $5,057.98 |
| SCC | INV17651 | Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $11,006.32 | $0.00 | $0.00 | $0.00 | $11,006.32 |
| SCC | INV17619 | Bill | 11/10/2023 | 12/10/2023 | 21 | $0.00 | $2,801.51 | $0.00 | $0.00 | $0.00 | $2,801.51 |
| SCC | INV17528 | Bill | 11/7/2023 | 12/7/2023 | 24 | $0.00 | $1,642.69 | $0.00 | $0.00 | $0.00 | $1,642.69 |
| SCC | INV16863 | Bill | 10/12/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $842.73 | $0.00 | $0.00 | $842.73 |
| SCC | INV18232 | Bill | 12/4/2023 | 1/3/2024 | -3 | $10,115.96 | $0.00 | $0.00 | $0.00 | $0.00 | $10,115.96 |
| SCC | INV17847 | Bill | 11/17/2023 | 12/17/2023 | 14 | $0.00 | $2,478.93 | $0.00 | $0.00 | $0.00 | $2,478.93 |
| SCC | INV17950 | Bill | 11/21/2023 | 12/21/2023 | 10 | $0.00 | $2,145.52 | $0.00 | $0.00 | $0.00 | $2,145.52 |
| SCC | INV18162 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $28,753.91 | $0.00 | $0.00 | $0.00 | $28,753.91 |
| SCC | INV18007 | Bill | 11/22/2023 | 12/22/2023 | 9 | $0.00 | $12,864.43 | $0.00 | $0.00 | $0.00 | $12,864.43 |
| SCC | INV18163 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $619.73 | $0.00 | $0.00 | $0.00 | $619.73 |
| SCC | INV17802 | Bill | 11/16/2023 | 12/16/2023 | 15 | $0.00 | $1,637.28 | $0.00 | $0.00 | $0.00 | $1,637.28 |
| SCC | INV17350 | Bill | 11/1/2023 | 12/1/2023 | 30 | $0.00 | $3,393.64 | $0.00 | $0.00 | $0.00 | $3,393.64 |
| SCC | INV18072 | Bill | 11/27/2023 | 12/27/2023 | 4 | $0.00 | $1,211.32 | $0.00 | $0.00 | $0.00 | $1,211.32 |
| SCC | INV17079 | Bill | 10/18/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $676.02 | $0.00 | $0.00 | $676.02 |
| SCC | INV17745 | Bill | 11/15/2023 | 12/15/2023 | 16 | $0.00 | $2,337.12 | $0.00 | $0.00 | $0.00 | $2,337.12 |
| SCC | INV18390 | Bill | 12/8/2023 | 1/7/2024 | -7 | $6,077.16 | $0.00 | $0.00 | $0.00 | $0.00 | $6,077.16 |
| **Total - V-20435 Preferred Materials LLC** | | | | | | **$113,475.77** | **$74,412.15** | **$14,475.20** | **$0.00** | **$0.00** | **$202,363.12** |
| **V-20437 SOUTHERNCARLSON INC** | | | | | | | | | | | |
| SCC | DT465349 | Bill | 9/19/2023 | 10/19/2023 | 73 | $0.00 | $0.00 | $0.00 | $191.36 | $0.00 | $191.36 |
| SCC | DT468359 | Bill | 11/28/2023 | 12/28/2023 | 3 | $0.00 | $2,016.04 | $0.00 | $0.00 | $0.00 | $2,016.04 |
| SCC | DT466576 | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $118.38 | $0.00 | $0.00 | $118.38 |
| SCC | DT468513 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $1,946.68 | $0.00 | $0.00 | $0.00 | $1,946.68 |
| SCC | DT464995 | Bill | 9/11/2023 | 10/11/2023 | 81 | $0.00 | $0.00 | $0.00 | $218.00 | $0.00 | $218.00 |
| SCC | DT467628 | Bill | 11/8/2023 | 12/8/2023 | 23 | $0.00 | $39,457.56 | $0.00 | $0.00 | $0.00 | $39,457.56 |
| SCC | DT465719 | Bill | 9/27/2023 | 10/27/2023 | 65 | $0.00 | $0.00 | $0.00 | $497.95 | $0.00 | $497.95 |
| SCC | DT464988 | Bill | 9/11/2023 | 10/11/2023 | 81 | $0.00 | $0.00 | $0.00 | $69.05 | $0.00 | $69.05 |
| SCC | DT468352 | Bill | 11/28/2023 | 12/28/2023 | 3 | $0.00 | $365.89 | $0.00 | $0.00 | $0.00 | $365.89 |
| SCC | DT466300 | Bill | 10/10/2023 | 11/9/2023 | 52 | $0.00 | $0.00 | $312.84 | $0.00 | $0.00 | $312.84 |
| SCC | DT467187 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $1,829.06 | $0.00 | $0.00 | $1,829.06 |
| SCC | DT465035 | Bill | 9/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $2,647.88 | $0.00 | $2,647.88 |
| SCC | DT465370 | Bill | 9/19/2023 | 10/19/2023 | 73 | $0.00 | $0.00 | $0.00 | $104.66 | $0.00 | $104.66 |
| SCC | DT467627 | Bill | 11/8/2023 | 12/8/2023 | 23 | $0.00 | $37,906.05 | $0.00 | $0.00 | $0.00 | $37,906.05 |
| SCC | DT465038 | Bill | 9/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $1,076.88 | $0.00 | $1,076.88 |
| SCC | DT465302 | Bill | 9/18/2023 | 10/18/2023 | 74 | $0.00 | $0.00 | $0.00 | $333.58 | $0.00 | $333.58 |
| SCC | DT467078 | Bill | 10/27/2023 | 11/26/2023 | 35 | $0.00 | $0.00 | $37,848.76 | $0.00 | $0.00 | $37,848.76 |
| SCC | DT469194 | Bill | 12/18/2023 | 1/17/2024 | -17 | $27,943.74 | $0.00 | $0.00 | $0.00 | $0.00 | $27,943.74 |
| SCC | DT465765 | Bill | 9/28/2023 | 10/28/2023 | 64 | $0.00 | $0.00 | $0.00 | $455.00 | $0.00 | $455.00 |
| SCC | DT468151 | Bill | 11/21/2023 | 12/21/2023 | 10 | $0.00 | $625.81 | $0.00 | $0.00 | $0.00 | $625.81 |
| SCC | DT466667 | Bill | 10/18/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $1,064.14 | $0.00 | $0.00 | $1,064.14 |
| SCC | DT466050 | Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $1,053.69 | $0.00 | $0.00 | $1,053.69 |
| SCC | DT468139 | Bill | 11/21/2023 | 12/21/2023 | 10 | $0.00 | $1,858.39 | $0.00 | $0.00 | $0.00 | $1,858.39 |
| SCC | DT466821 | Bill | 10/23/2023 | 11/22/2023 | 39 | $0.00 | $0.00 | $874.88 | $0.00 | $0.00 | $874.88 |
| SCC | DT464938 | Bill | 9/8/2023 | 10/8/2023 | 84 | $0.00 | $0.00 | $0.00 | $1,259.88 | $0.00 | $1,259.88 |
| SCC | DT466557 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $15,072.71 | $0.00 | $0.00 | $15,072.71 |
| SCC | DT469053 | Bill | 12/13/2023 | 1/12/2024 | -12 | $1,568.54 | $0.00 | $0.00 | $0.00 | $0.00 | $1,568.54 |
| SCC | DT464817 | Bill | 9/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $372.00 | $0.00 | $372.00 |
| SCC | DT468356 | Bill | 11/28/2023 | 12/28/2023 | 3 | $0.00 | $448.58 | $0.00 | $0.00 | $0.00 | $448.58 |
| SCC | DT466735 | Bill | 10/19/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $271.06 | $0.00 | $0.00 | $271.06 |
| SCC | DT468524 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $68.20 | $0.00 | $0.00 | $0.00 | $68.20 |
| SCC | DT465601 | Bill | 9/25/2023 | 10/25/2023 | 67 | $0.00 | $0.00 | $0.00 | $250.14 | $0.00 | $250.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCC | DT466722 | Bill | 10/19/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $1,313.03 | $0.00 | $0.00 | $1,313.03 |
| SCC | DT465518 | Bill | 9/22/2023 | 10/22/2023 | 70 | $0.00 | $0.00 | $0.00 | $2,016.04 | $0.00 | $2,016.04 |
| SCC | DT466062 | Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $259.78 | $0.00 | $0.00 | $259.78 |
| SCC | DT465506 | Bill | 9/22/2023 | 10/22/2023 | 70 | $0.00 | $0.00 | $0.00 | $1,245.98 | $0.00 | $1,245.98 |
| SCC | DT465464 | Bill | 9/21/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $492.54 | $0.00 | $492.54 |
| SCC | DT468203 | Bill | 11/22/2023 | 12/22/2023 | 9 | $0.00 | $1,365.96 | $0.00 | $0.00 | $0.00 | $1,365.96 |
| SCC | DT467033 | Bill | 10/26/2023 | 11/25/2023 | 36 | $0.00 | $0.00 | $3,899.87 | $0.00 | $0.00 | $3,899.87 |
| SCC | DT465724 | Bill | 9/27/2023 | 10/27/2023 | 65 | $0.00 | $0.00 | $0.00 | $443.81 | $0.00 | $443.81 |
| SCC | DT467075 | Bill | 10/27/2023 | 11/26/2023 | 35 | $0.00 | $0.00 | $8,354.20 | $0.00 | $0.00 | $8,354.20 |
| SCC | DT466300 | Bill | 10/10/2023 | 11/9/2023 | 52 | $0.00 | $0.00 | $718.36 | $0.00 | $0.00 | $718.36 |
| SCC | DT465264 | Bill | 9/18/2023 | 10/18/2023 | 74 | $0.00 | $0.00 | $0.00 | $55.59 | $0.00 | $55.59 |
| SCC | DT466285 | Bill | 10/10/2023 | 11/9/2023 | 52 | $0.00 | $0.00 | $541.80 | $0.00 | $0.00 | $541.80 |
| SCC | DT465038 | Bill | 9/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $357.00 | $0.00 | $357.00 |
| SCC | DT467629 | Bill | 11/8/2023 | 12/8/2023 | 23 | $0.00 | $20,322.60 | $0.00 | $0.00 | $0.00 | $20,322.60 |
| SCC | DT469554 | Bill | 12/28/2023 | 1/27/2024 | -27 | $20,134.50 | $0.00 | $0.00 | $0.00 | $0.00 | $20,134.50 |
| **Total - V-20437 SOUTHERNCARLSON INC** | | | | | | **$49,646.78** | **$106,381.76** | **$73,532.56** | **$12,087.34** | **$0.00** | **$241,648.44** |
| **V-20447 Therese Blair** | | | | | | | | | | | |
| SCC | 1577 | Bill | 10/17/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $13,250.00 | $0.00 | $0.00 | $13,250.00 |
| SCC | 1565 | Bill | 9/24/2023 | 10/24/2023 | 68 | $0.00 | $0.00 | $0.00 | $21,500.00 | $0.00 | $21,500.00 |
| SCC | 1573 | Bill | 10/13/2023 | 11/12/2023 | 49 | $0.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $3,500.00 |
| **Total - V-20447 Therese Blair** | | | | | | **$0.00** | **$0.00** | **$16,750.00** | **$21,500.00** | **$0.00** | **$38,250.00** |
| **V-20458 Stampede Concrete Pumping Inc.** | | | | | | | | | | | |
| SCC | 1300 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $3,247.50 | $0.00 | $0.00 | $3,247.50 |
| SCC | 1365 | Bill | 11/22/2023 | 12/22/2023 | 9 | $0.00 | $4,890.00 | $0.00 | $0.00 | $0.00 | $4,890.00 |
| SCC | 1366 | Bill | 11/28/2023 | 12/28/2023 | 3 | $0.00 | $3,675.00 | $0.00 | $0.00 | $0.00 | $3,675.00 |
| SCC | 1351 | Bill | 10/18/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $5,415.00 | $0.00 | $0.00 | $5,415.00 |
| SCC | 1353 | Bill | 11/29/2023 | 12/29/2023 | 2 | $0.00 | $3,579.15 | $0.00 | $0.00 | $0.00 | $3,579.15 |
| SCC | 1356 | Bill | 11/6/2023 | 12/6/2023 | 25 | $0.00 | $3,930.00 | $0.00 | $0.00 | $0.00 | $3,930.00 |
| SCC | 1361 | Bill | 11/17/2023 | 12/17/2023 | 14 | $0.00 | $3,898.35 | $0.00 | $0.00 | $0.00 | $3,898.35 |
| SCC | 1401 | Bill | 11/29/2023 | 12/29/2023 | 2 | $0.00 | $3,360.00 | $0.00 | $0.00 | $0.00 | $3,360.00 |
| **Total - V-20458 Stampede Concrete Pumping Inc.** | | | | | | **$0.00** | **$23,332.50** | **$8,662.50** | **$0.00** | **$0.00** | **$31,995.00** |
| **V-20460 Hope Concrete LLC** | | | | | | | | | | | |
| SCC | 8011996 | Bill | 11/8/2023 | 12/8/2023 | 23 | $0.00 | $7,566.68 | $0.00 | $0.00 | $0.00 | $7,566.68 |
| SCC | 8012022 | Bill | 11/15/2023 | 12/15/2023 | 16 | $0.00 | $13,620.02 | $0.00 | $0.00 | $0.00 | $13,620.02 |
| **Total - V-20460 Hope Concrete LLC** | | | | | | **$0.00** | **$21,186.70** | **$0.00** | **$0.00** | **$0.00** | **$21,186.70** |
| **V-20461 Merino Concrete LLC** | | | | | | | | | | | |
| SCC | 139 | Bill | 10/16/2023 | 11/15/2023 | 46 | $0.00 | $0.00 | $19,000.00 | $0.00 | $0.00 | $19,000.00 |
| SCC | 152 | Bill | 11/20/2023 | 12/20/2023 | 11 | $0.00 | $23,600.00 | $0.00 | $0.00 | $0.00 | $23,600.00 |
| SCC | 143 | Bill | 10/22/2023 | 11/21/2023 | 40 | $0.00 | $0.00 | $25,000.00 | $0.00 | $0.00 | $25,000.00 |
| **Total - V-20461 Merino Concrete LLC** | | | | | | **$0.00** | **$23,600.00** | **$44,000.00** | **$0.00** | **$0.00** | **$67,600.00** |
| **V-20468 Southwest Construction Services** | | | | | | | | | | | |
| SCC | 15075751 | Bill | 10/23/2023 | 11/22/2023 | 39 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 | $350.00 |
| SCC | 15076350 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $1,591.59 | $0.00 | $0.00 | $0.00 | $1,591.59 |
| SCC | 15075973 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $1,545.18 | $0.00 | $0.00 | $1,545.18 |
| SCC | 15075750 | Bill | 10/23/2023 | 11/22/2023 | 39 | $0.00 | $0.00 | $1,956.05 | $0.00 | $0.00 | $1,956.05 |
| SCC | 15075749 | Bill | 10/23/2023 | 11/22/2023 | 39 | $0.00 | $0.00 | $1,637.05 | $0.00 | $0.00 | $1,637.05 |
| SCC | 15076351 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $908.00 | $0.00 | $0.00 | $0.00 | $908.00 |
| SCC | 15076961 | Bill | 12/31/2023 | 1/30/2024 | -30 | $1,912.68 | $0.00 | $0.00 | $0.00 | $0.00 | $1,912.68 |
| **Total - V-20468 Southwest Construction Services** | | | | | | **$1,912.68** | **$2,499.59** | **$5,488.28** | **$0.00** | **$0.00** | **$9,900.55** |
| V-20481 | SCC | 541406 | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $1,840.00 | $0.00 | $1,840.00 |
| **Total - Vendor** | | | | | | **$450,000.92** | **$953,395.72** | **$1,290,709.13** | **$1,009,982.73** | **$3,276,936.13** | **$6,981,024.63** |
| **Total** | | | | | | **$450,000.92** | **$953,395.72** | **$1,290,709.13** | **$1,009,982.73** | **$3,276,936.13** | **$6,981,024.63** |

**Spartan Group Holdings, LLC**
**SGH : SCC**

# A/R Aging Summary excl interco - DP
## As of December 31, 2023

| Customer | Current Open Balance | 12/01/2023 - 12/30/2023 (30) Open Balance | 11/01/2023 - 11/30/2023 (60) Open Balance | 10/02/2023 - 10/31/2023 (90) Open Balance | Before 10/02/2023 (>90) Open Balance | Total Open Balance |
|---|---|---|---|---|---|---|
| C-10012 Commerce Construction | $0.00 | $528,171.00 | $624,827.00 | $687,215.00 | $0.00 | $1,840,213.00 |
| C-10013 Construction Zone | $0.00 | $0.00 | $0.00 | $0.00 | $10,952.88 | $10,952.88 |
| C-10014 Core Construction | $72,896.44 | $262,486.21 | $336,554.55 | $0.00 | $448,042.12 | $1,119,979.32 |
| C-10018 FraserCon Concrete, LLC | $0.00 | $0.00 | $0.00 | $49,999.65 | $119,432.71 | $169,432.36 |
| C-10066 Hill & Wilkinson | $149,776.65 | $355,460.94 | $188,191.44 | $75,958.59 | $0.00 | $769,387.62 |
| C-10082 Cadre Construction | $551,967.66 | $128,453.40 | $0.00 | $0.00 | $0.00 | $680,421.06 |
| C-10088 Bob Moore | $807,767.07 | $1,016,838.52 | $476,115.42 | $0.00 | $0.00 | $2,300,721.01 |
| C-10089 Whiting-Turner | $667,484.60 | $0.00 | $0.00 | $0.00 | $0.00 | $667,484.60 |
| **Total** | **$2,249,892.42** | **$2,291,410.07** | **$1,625,688.41** | **$813,173.24** | **$578,427.71** | **$7,558,591.85** |

**Spartan Group Holdings, LLC**
**SGH : SCC**

# Balance Sheet
# End of Dec 2023

| Financial Row | Amount |
|---|---:|
| ASSETS | |
|   Current Assets | |
|     Bank | |
|       10000 - Cash & Cash Equivalents | |
|         10055 - Joint Check Account - SCC | $3,701.02 |
|       Total - 10000 - Cash & Cash Equivalents | $3,701.02 |
|     Total Bank | $3,701.02 |
|     Accounts Receivable | |
|       12001 - Contract Receivables | $6,035,772.50 |
|       12002 - Accounts Receivable - Trade | $1,522,819.35 |
|       12600 - Intercompany Accounts Receivable | $8,657,115.62 |
|     Total Accounts Receivable | $16,215,707.47 |
|     Other Current Asset | |
|       12004 - Retainage Receivable | $3,093,249.98 |
|       12005 - Contract Assets | $848,131.00 |
|     Total Other Current Asset | $3,941,380.98 |
|   Total Current Assets | $20,160,789.47 |
|   Fixed Assets | |
|     17000 - Fixed Assets | |
|       17004 - M&S Equipment | $6,549.11 |
|       17006 - Company Vehicles | $13,471.58 |
|       17008 - Construction Trailers | $14,764.19 |
|       17009 - Surveying Equipment | $32,231.44 |
|       17010 - Place & Finish Equipment | $34,830.66 |
|     Total - 17000 - Fixed Assets | $101,846.98 |
|     17100 - Accumulated Depreciation | |
|       17102 - A/D Construction Equipment | ($8,706.88) |
|       17104 - A/D - M&S Equipment | ($13,096.27) |
|       17106 - A/D - Company Vehicles | ($9,736.36) |
|     Total - 17100 - Accumulated Depreciation | ($31,539.51) |
|   Total Fixed Assets | $70,307.47 |
| Total ASSETS | $20,231,096.94 |
| Liabilities & Equity | |
|   Current Liabilities | |
|     Accounts Payable | |
|       21000 - Accounts Payable - Trade | $6,981,024.63 |
|       21600 - Intercompany Accounts Payable | $7,797,916.66 |
|     Total Accounts Payable | $14,778,941.29 |
|     Other Current Liability | |
|       22000 - Accrued Payroll Liabilities | |
|         22011 - 401(k) Match | $2,540.22 |
|       Total - 22000 - Accrued Payroll Liabilities | $2,540.22 |
|       23005 - Accrued Sales Tax | ($74.25) |
|       25001 - Contract Liabilities | $3,238,162.00 |
|       26000 - Short Term Debt | |
|         26020 - NP-Prime Batch | $1,587,867.57 |
|       Total - 26000 - Short Term Debt | $1,587,867.57 |
|     Total Other Current Liability | $4,828,495.54 |
|   Total Current Liabilities | $19,607,436.83 |
|   Equity | |
|     Retained Earnings | ($55,709.20) |
|     Net Income | $679,369.31 |
|   Total Equity | $623,660.11 |
| Total Liabilities & Equity | $20,231,096.94 |

**Spartan Group Holdings, LLC**
**SGH : SCC**

# Income Statement
## Dec 2023

| Financial Row | Dec 2023 |
|---|---:|
|  | **Amount** |
| Ordinary Income/Expense |  |
|   Income |  |
|     30499 - Revenue: Services |  |
|       30100 - Direct Labor | $1,951,577.48 |
|       30400 - Revenue - Furnish & Install | ($56,956.00) |
|       30700 - Revenue - Over/Under Billings | ($1,263,212.00) |
|     Total - 30499 - Revenue: Services | $631,409.48 |
|   Total - Income | $631,409.48 |
|   Cost Of Sales |  |
|     40997 - Direct Cost of Sales |  |
|       44000 - COGS - Labor |  |
|         44001 - Direct Labor | $249,850.14 |
|       Total - 44000 - COGS - Labor | $249,850.14 |
|       45000 - COGS Material | $449,761.45 |
|       46000 - COGS Equipment | $103,061.91 |
|       47000 - COGS Subcontract | $169,889.73 |
|     Total - 40997 - Direct Cost of Sales | $972,563.23 |
|     40998 - Indirect Cost of Sales |  |
|       48000 - COGS Other | $5,064.05 |
|     Total - 40998 - Indirect Cost of Sales | $5,064.05 |
|   Total - Cost Of Sales | $977,627.28 |
|   Gross Profit | ($346,217.80) |
|   Expense |  |
|     60000 - Headcount costs |  |
|       60001 - Salaries - Supervision | $23,474.11 |
|     Total - 60000 - Headcount costs | $23,474.11 |
|     70000 - Office Expenses |  |
|       70018 - Dues and Subscriptions | $860.59 |
|     Total - 70000 - Office Expenses | $860.59 |
|     80000 - Depreciation and Amortization |  |
|       80003 - Depreciation - Equipment | $3,160.84 |
|     Total - 80000 - Depreciation and Amortization | $3,160.84 |
|   Total - Expense | $27,495.54 |
| Net Ordinary Income | ($373,713.34) |
| Net Income | ($373,713.34) |

# Spartan Group: Footnotes to December Monthly Operating Reports
### March 29, 2024

1. Part 1e.: This reflects the net payments paid by or paid for another entity. A negative value indicates net payments have been made on behalf of another entity, whereas a positive balance reflects net payments have been made on the entity's behalf.
2. Part 2: Intercompany Receivables and Intercompany Payables have been removed which generates a different value for assets, liabilities, and equity from the balance sheet to more accurately reflect actual assets and liabilities
3. Part 4: Income Statement reflects the full month of December. Debtor's accounting system does not allow for partial month accounting.
4. Employees
    a. All employees are employees of Spartan Group Holdings, LLC ("SGH").
    b. Payroll is paid by SGH and the expense is allocated to each entity's P&L
    c. Debtors Full-Time Employees will show "0" on all other entities despite there being a payroll and wage expense on the Income Statement
5. Comingling of funds
    a. When funds are received by an entity other than SGH, they are remitted to SGH
    b. SGH pays vendors for benefit of that specific entity
    c. When funds are transferred to SGH, the remitting entity creates an intercompany receivable owed by SGH while SGH reflects the offset to the cash receipt as an intercompany payable
    d. When SGH pays an invoice on behalf of another entity, it's financials show a reduction to cash, which is offset by a new intercompany receivable
        i. By paying cash for benefit of such entity, it shows it is then owed that cash
        ii. Ultimately, this is netted out by intercompany payables to that entity
6. Balance Sheet
    a. Includes "intercompany Accounts Receivable" in assets and "Intercompany Accounts Payable" in liabilities
7. Income Statement
    a. "Other Income" is included in Part 4a., which may create differences when compared to Income Statement provided as a Supporting Document
8. Construction Trust Funds
    a. In certain instances beginning in January 2024, certain customers of Spartan Reinforcing, LLC ("SR") and Spartan Concrete Construction, LLC ("SCC") directly paid SR's and SCC's vendors, including via joint check agreements. SR and SCC reflected these payments in their books as reductions in accounts payable, but the books and these MORs do not otherwise treat direct payments as having been made by SR or SCC.